UNITED STATES BANKRUPTCY COURT
JUDICIAL _____ DISTRICT OF PUERTO RICO
_____ DIVISION

MEDSCI DIAGNOSTICS, INC.                    CASE NO. 10-04961 ESL

Debtor
-------------------------                    Chapter 11


DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM 8/1/11_____ TO 8/31/11_____

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


/S/ EDGARDO MUÑOZ   9/20/11
_____
Attorney for Debtor's Signature


Debtor's Address                    Attorney's Address
and Phone Number:                   and Phone Number:
MEDSCI DIAGNOSTICS, INC             Edgardo Muñoz, PSC
CONDOMINIO SON SID -- SUITE 1       PO Box 360971
1319 ASHFORD AVE. SAN JUAN PR 00907 San Juan PR 00936-0971
787-723-9393
                                    tel 787-524-3888
                                    e-mail: emunoz@emunoz.net
                                    fax 787-524-3888
                                    _____


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)    Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)    Initial Filing Requirements
3)    Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.


MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING  8/1/2011      AND ENDING 8/31/2011

Name of Debtor:  MEDSCI DIAGNOSTICS, INC.         Case Number  10-04961 ESL
Date of Petition:   JUNE 6, 2010

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 89,047.27 (a) | 20,699.32 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus:  Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | 359,390.13 | 4,397,040.70 |
| C. Other Receipts (See MOR-3) | | |
| (If you receive rental income, | | |
| you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 359,390.13 | 4,397,040.70 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 448,437.40 | 4,417,740.02 |
| 5. DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | 50.00 | 1,865.93 |
| C. Contract Labor | 125,730.60 | 940,807.91 |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 886.56 | 62,025.40 |
| F.  Inventory Payments  (See Attach. 2) | | |
| G. Leases | | |
| H. Manufacturing Supplies | | 280.68 |
| I.  Office Supplies | 62,348.44 | 526,147.26 |
| J.  Payroll - Net (See Attachment 4B) | 36,196.15 | 492,310.73 |
| K. Professional Fees (Accounting & Legal) | 810.00 | 288,730.54 |
| L.  Rent | 2,957.80 | 40,757.15 |
| M. Repairs & Maintenance | 4,994.65 | 149,191.63 |
| N.  Secured Creditor Payments (See Attach. 2) | 105,455.44 | 1,410,734.05 |
| O.  Taxes Paid - Payroll (See Attachment 4C) | 8,275.02 | 212,406.79 |
| P.  Taxes Paid - Sales & Use (See Attachment 4C) | | |
| Q.  Taxes Paid - Other (See Attachment 4C) | 0.00 | 164,125.60 |
| R.  Telephone | 347.48 | 2,650.80 |
| S.  Travel & Entertainment | | |
| Y.  U.S. Trustee Quarterly Fees | 0.00 | 21,775.00 |
| U.  Utilities | 0.00 | 770.00 |
| V.  Vehicle Expenses | | 130.00 |
| W.  Other Operating Expenses (See MOR-3) | | 2,645.29 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 348,052.14 | 4,317,354.76 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 100,385.26 (c) | 100,385.26 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

SEPTEMBER
This  20  day of _____, 20 11

_____
(Signature)

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

**"Other Receipts"** includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| BB | | 356.05 |
| Interest IRS | | 1,735.51 |
| Interest Treasury Dept. | | 553.73 |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | 2,645.29 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: _MEDSCI DIAGNOSTICS, INC._  CASE NO. 10-04961 ESL

Reporting Period beginning ___8/1/11___  Period ending ___8/31/11___

ACCOUNTS RECEIVABLE AT PETITION DATE: _$1,427,930.00_

### ACCOUNTS RECEIVABLE RECONCILIATION
(Include **all** accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 1,280,469.00 | (a) |
| PLUS: Current Month New Billings | 263,947.13 | |
| MINUS: Collection During the Month | $ 359,390.13 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ -0- | * |
| End of Month Balance | $ 1,185,026.00 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ 206,194 | $ 217,259 | $ 192,661 | $ 568,912 | $ 1,185,026 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| FSE | 6/30/10 | See Adversary Proceeding 10-0094 |
| | | |
| | | |
| | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: MEDSCI DIAGNOSTICS, INC.      CASE NO. 10-04961 ESL

Reporting Period beginning ___8/1/2011___      Period ending ___8/31/11___

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | See Attachment # 4 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                          120,419.40 (b)

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $   183,936.64 | (a) |
| PLUS: New Indebtedness Incurred This Month | $   123,863.00 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $   187,380.24 | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $   120,419.40 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| RG LOAN | 8/25/11 | 101,714.44 | | |
| RG LOAN | 8/25/11 | 3,435.00 | | |
| Reliable Financial | 8/30/11 | 306.00 | | |
| TOTAL | | 105,455.44 (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: MEDSCI DIAGNOSTICS, INC.          CASE NO. 10-04961 ESL

Reporting Period beginning _____8/1/2011_____          Period ending ___8/31/2011___

### INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $  5,013.98 | |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $  6,273.14 | (a) |
| PLUS: Inventory Purchased During Month | $  61,342.17 | |
| MINUS: Inventory Used or Sold | $  61,270.15 | |
| PLUS/MINUS: Adjustments or Write-downs | $  -0- | * |
| Inventory on Hand at End of Month | $  6,345.16 | |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| __100__ % | _____ % | _____ % | _____ %  = | ____100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $ 3,222,600.51 | (a)(b) |
| MINUS: Depreciation Expense | $  75,254.80 | |
| PLUS: New Purchases | $  -0- | |
| PLUS/MINUS: Adjustments or Write-downs | $  -0- | * |
| Ending Monthly Balance | $ 3,147,345.71 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report. For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: MEDSCI DIAGNOSTICS, INC.      CASE NO. 10-04961 ESL

Reporting Period beginning  8/1/2011        Period ending  8/31/2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts
other than the three required by the United States Trustee Program are necessary, permission must be obtained from
the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank
accounts must be approved by the United States Trustee.

NAME OF BANK: Banco Santander          BRANCH: _____

ACCOUNT NAME: _____      ACCOUNT NUMBER:  300460-2470

PURPOSE OF ACCOUNT: ____ OPERATING _____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 139,267.99 | |
| Plus Total Amount of Outstanding Deposits | $ -0- | |
| Minus Total Amount of Outstanding Checks and other debits | $ 67,629.59 | * |
| Minus Service Charges | $ -0- | |
| Ending Balance per Check Register | $ 71,638.40 | **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$   N/A   Transferred to Payroll Account
$   N/A   Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  MEDSCI DIAGNOSTICS, INC.       CASE NO. 10-04961 ESL

Reporting Period beginning ___8/1/2011___       Period ending  8/31/11

NAME OF BANK: Banco Santander _____       BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER:  3004602470 _____

PURPOSE OF ACCOUNT: _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              | See Attachment #1 |  |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                  $ 303,580.97

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: MEDSCI DIAGNOSTICS, INC.       CASE NO. 10-04961 ESL

Reporting Period beginning ___8/1/2011___       Period ending ___8/31/2011___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: Banco Santander _____       BRANCH: _____

ACCOUNT NAME: _____       ACCOUNT NUMBER: 3004602489 _____
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 24,434.45 |
| Plus Total Amount of Outstanding Deposits | $ | -0- |
| Minus Total Amount of Outstanding Checks and other debits | $ | 2,819.21     * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 21,615.24    **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: MEDSCI DIAGNOSTICS, INC.          CASE NO. 10-04961 ESL

Reporting Period beginning ___8/1/2011___          Period ending ___8/31/2011___

NAME OF BANK: __Banco Santander__          BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: 3004602489 _____

PURPOSE OF ACCOUNT: _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | See Attachment #2 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                      $ 36,196.15

MOR-10

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: MEDSCI DIAGNOSTICS, INC.          CASE NO. 10-04961 ESL

Reporting Period beginning ____8/1/2011____          Period ending ___8/31/2011___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found on the United States Trustee website,
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: __Banco Santander__          BRANCH: _____

ACCOUNT NAME: _____          ACCOUNT NUMBER: _3004602497_____

PURPOSE OF ACCOUNT: _____TAX_____

| | |
|---|---|
| Ending Balance per Bank Statement | $    4,804.85 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Oustanding Checks and other debits | $                        * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $    4,804.85      **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: MEDSCI DIAGNOSTICS, INC.  CASE NO. 10-04961 ESL

Reporting Period beginning ___8/1/2011___  Period ending _8/31/2011___

NAME OF BANK: Banco Santander  BRANCH: _____

ACCOUNT NAME: _____  ACCOUNT # _3004602497___

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              | See Attachment #3 | | |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                          8,275.02 (d)

### SUMMARY OF TAXES PAID

| | | |
|---|---|---|
| Payroll Taxes Paid | 8,275.02 | (a) |
| Sales & Use Taxes Paid | | (b) |
| Other Taxes Paid | 0.00 | (c) |
| TOTAL | 8,275.02 | (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

#### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | NONE | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| | NONE | | |
| | | | |
| | | | |

**TOTAL**  $ _____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation** _____

_____
NONE
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**  **$** _____(c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: MEDSCI DIAGNOSTICS, INC.          CASE NO. 10-04961 ESL

Reporting Period beginning  8/1/2011               Period ending  8/31/2011

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | See Attachment #6 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $ 17,254.49 | | |

MOR-14

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: MEDSCI DIAGNOSTICS, INC.          CASE NO. 10-04961 ESL

Reporting Period beginning ___8/1/2011___          Period ending 8/31/2011

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| RALPH VALLONE, JR | VICE-PRESIDENT | Salaries | 12,000 |
| OSVALDO CARLO, ESQ. | PRESIDENT | Salaries | 12,000 |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 6 | |
| Number hired during the period | -0- | |
| Number terminated or resigned during period | -0- | |
| Number of employees on payroll at end of period | 6 | |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| CFSE | 787-767-4681 | 0812001400 | FSE | 6/30/12 | |
| Universal Insurance Company | | UC-5600237869 | Commercial Policy | 10/08/11 | |
| Universal CAICO | | 88PP369597 | Vehicle insurance | 04/20/2012 | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | NONE | | |
| | | | |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

MOR-15

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

1) Adversary Proceeding 10-0094 filed;TRO sought. Hearing held. Matter under advisement

2) Stipulation with Scotiabank for use of cash collateral

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

## MEDSCI DIAGNOSTIC, INC.
### Check Register
### For the Period From Aug 1, 2011 to Aug 31, 2011
### CASE #10-04961 ELS

ATTACHMENT #1

| Check # | Date | Payee | Cash Acc | Amount |
|---------|------|-------|----------|-------:|
| 1493 | 8/3/11 | Carlos Carrasquillo | 1050 | 30.00 |
| 1494 | 8/3/11 | ReComs Realty | 1050 | 2,500.00 |
| 1495 | 8/3/11 | De Lage Landen Financ | 1050 | 233.90 |
| 1496 | 8/3/11 | Regulatory Compliance | 1050 | 886.56 |
| 1497 | 8/3/11 | Carlos A. Suarez | 1050 | 150.00 |
| 1498 | 8/3/11 | Uno Radiology Group | 1050 | 3,441.00 |
| 1499 | 8/3/11 | Aeronet Wireless Broad | 1050 | 3,599.80 |
| 1500 | 8/3/11 | Aeronet Wireless Broad | 1050 | 1,119.85 |
| 1501 | 8/3/11 | Rios Air Conditioning | 1050 | 275.00 |
| 1502 | 8/3/11 | Diagnostic Imaging Sup | 1050 | 19,504.00 |
| 1503 | 8/4/11 | Aquino, De Cordova, All | 1050 | 810.00 |
| 1504 | 8/4/11 | Diagnostic Imaging Sup | 1050 | 10,593.00 |
| 1505 | 8/4/11 | Santurce XRay | 1050 | 1,025.17 |
| 1506 | 8/4/11 | AT&T | 1050 | 174.92 |
| 1507 | 8/12/11 | Dr. Oscar Zavala | 1050 | 49,172.80 |
| 1508 | 8/12/11 | Uno Radiology Group | 1050 | 1,383.84 |
| 1509 | 8/12/11 | Veronica Rossini Cresp | 1050 | 8,742.00 |
| 1510 | 8/15/11 | Carlos A. Bonilla Padilla | 1050 | 724.50 |
| 1511 | 8/15/11 | Carlos A. Bonilla Padilla | 1050 | 224.50 |
| 1512 | 8/15/11 | Nixa H. Pérez Mercado | 1050 | 790.50 |
| 1513 | 8/15/11 | Carlos A. Bonilla Padilla | 1050 | 347.50 |
| 1511V | 8/15/11 | Carlos A. Bonilla Padilla | 1050 | -224.50 |
| 1514 | 8/16/11 | Uno Radiology Group | 1050 | 1,964.06 |
| 1514V | 8/16/11 | Uno Radiology Group | 1050 | -1,964.06 |
| 1515 | 8/16/11 | Uno Radiology Group | 1050 | 1,964.06 |
| 1515V | 8/16/11 | Uno Radiology Group | 1050 | -1,964.06 |
| 1516 | 8/17/11 | Uno Radiology Group | 1050 | 1,601.00 |
| 1516V | 8/17/11 | Uno Radiology Group | 1050 | -1,601.00 |
| 1517 | 8/18/11 | RG Premier Bank | 1050 | 101,714.44 |
| 1518 | 8/18/11 | RG Premier Bank | 1050 | 3,435.00 |
| 1519 | 8/18/11 | VOID | 1050 | |
| 1520 | 8/18/11 | Carlos A. Suarez | 1050 | 150.00 |
| 1521 | 8/18/11 | Mr. Ink of PR | 1050 | 176.18 |
| 1522 | 8/18/11 | Diagnostic Product For | 1050 | |
| 1523 | 8/18/11 | Diagnostic Product For | 1050 | 642.80 |
| 1524 | 8/18/11 | RICOH | 1050 | 126.26 |
| 1525 | 8/18/11 | Uno Radiology Group | 1050 | 1,964.16 |
| 1527 | 8/19/11 | Diagnostic Imaging Sup | 1050 | 19,504.00 |
| 1528 | 8/19/11 | Diagnostic Product For | 1050 | 342.80 |
| 1529 | 8/19/11 | De Lage Landen Financ | 1050 | 223.90 |
| 1526 | 8/19/11 | VOID | 1050 | |
| 1532 | 8/29/11 | VOID | 1050 | |
| 1536 | 8/29/11 | Mr. Ink of PR | 1050 | 94.71 |
| 1537 | 8/29/11 | AT&T | 1050 | 172.56 |
| 1530 | 8/30/11 | Carlos A. Bonilla Padilla | 1050 | 724.50 |
| 1531 | 8/30/11 | Carlos A. Bonilla Padilla | 1050 | 347.50 |
| 1534 | 8/30/11 | Nixa H. Pérez Mercado | 1050 | 790.50 |
| 1533 | 8/30/11 | Carmen Ramos | 1050 | 930.00 |
| 1535 | 8/30/11 | Mr. Ink of PR | 1050 | 267.94 |
| 1535V | 8/30/11 | Mr. Ink of PR | 1050 | -267.94 |
| 1538 | 8/30/11 | Uno Radiology Group | 1050 | 558.00 |
| 1539 | 8/30/11 | Dr. Oscar Zavala | 1050 | 32,233.80 |
| 1540 | 8/30/11 | Reliable Financial | 1050 | 306.00 |
| 1541 | 8/30/11 | Diagnostic Imaging Sup | 1050 | 9,416.00 |
| 1542 | 8/30/11 | Santurce XRay | 1050 | 923.52 |
| 1543 | 8/31/11 | Lcdo. Rafael González \ | 1050 | 23,250.00 |
| | | Bank charge | 1050 | 50.00 |

**Total**                                        **$    303,580.97**

# MEDSCI DIAGNOSTIC, INC.

ATTACHMENT #2

## Check Register
### For the Period From Aug 1, 2011 to Aug 31, 2011
### Case #10-04961  ELS

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|-------:|
| 1150 | 8/1/11 | Osvaldo Carlo Linares | 1040 | 10,482.00 |
| 1151 | 8/1/11 | Ralph Vallone, Jr. | 1040 | 10,482.00 |
| 1152 | 8/15/11 | Ana M. Vizcarrondo | 1040 | 2,011.59 |
| 1153 | 8/15/11 | Gloria I. Flores Ramos | 1040 | 1,375.86 |
| 1154 | 8/15/11 | Roxana Pabon | 1040 | 807.62 |
| 1155 | 8/15/11 | Julio Pellot Noriega | 1040 | 1,832.37 |
| 1156 | 8/19/11 | Ana M. Vizcarrondo | 1040 | 2,916.07 |
| 1157 | 8/30/11 | Ana M. Vizcarrondo | 1040 | 2,011.59 |
| 1158 | 8/30/11 | Gloria I. Flores Ramos | 1040 | 1,637.06 |
| 1159 | 8/30/11 | Roxana Pabon | 1040 | 807.62 |
| 1160 | 8/30/11 | Julio Pellot Noriega | 1040 | 1,832.37 |

**Total**  $  **36,196.15**

# MEDSCI DIAGNOSTIC, INC.
## Check Register
### For the Period From Aug 1, 2011 to Aug 31, 2011

ATTACHMENT # 3

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| 1047 | 8/3/11 | Banco Santander Puerto | 1060 | 2,441.39 |
| 1049 | 8/3/11 | Secretario de Hacienda | 1060 | 752.50 |
| 1048 | 8/3/11 | VOID | 1060 | |
| | 8/8/2011 | Direct with | 1060 | 5,081.13 |
| **Total** | | | | **$  8,275.02** |

Attachment # 4

**Medsci Diagnostic, Inc.**
**Post PetitionAccounts Payable**

| Date Incurred | Days Oustanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 08-03-2011 | 28 | Carlos Carrraquillo | Professional Serv. | 142.00 |
| 08-30-2011 | 1 | Jose Candelaria | Professional Serv. | 70.00 |
| 08-31-2011 | 5 | RICOH | Rent | 106.00 |
| 04-01-2011 | 121 | Diagnostic  Product | Supplies | 1,377.00 |
| 08-29-2011 | 3 | Uno Radiology Group | Supplies | 1,700.00 |
| 08-31-2011 | 0 | Dr. Oscar Zavalas | Professional Serv. | 41,970.00 |
| 08-30-2011 | 0 | Dra. Idelisa Lleras | Professional Serv. | 7,050.00 |
| 06-24-2011 | 68 | Rafael Gonzalez | Professional Serv. | 68,004.40 |
| | | | | $ 120,419.40 |

Attachment # 6

MONTHLY TAX REPORT

**MEDSCI DIAGNOSTICS, INC.**                                    **CASE #1004961 ESL**
**August 1, 2011 thru Agust 31,2011**

### TAXES OWED AND DUE

| NAME OF TAXING | DATE PAYMENT DUE | DESCRIPTION | | DATE LAST TAX RETURN FILED | TAX RETURN PERIOD |
|---|---|---|---|---|---|
| IRS | 9/15/11 | Soc. Security & Med | 4,944.60 | 6/30/2011 | 9/30/2011 |
| Treasury Department | 9/15/11 | Secretaio del Hacienda | 2,798.65 | 6/30/2011 | 9/30/2011 |
| Treasury Department | 7/10/11 | Seretario de Hacienda 7% | 9,511.24 | 2/28/2011 | 2/28/2012 |
| | | | $   17,254.49 | | |

9/9/11 at 16:35:02.66

# MEDSCI DIAGNOSTIC, INC.
## Account Reconciliation
## As of 31 Aug 2011
## 1050 - Banco Santander
## Bank Statement Date: 31 August 2011

Filter Criteria includes: Report is printed in Detail Format.

| | | | | |
|---|---|---|---|---|
| Beginning GL Balance | | | | 59,829.24 |
| Add: Cash Receipts | | | | 359,390.13 |
| Less: Cash Disbursements | | | | (303,530.97) |
| Add (Less) Other | | | | (44,050.00) |
| Ending GL Balance | | | | 71,638.40 |
| Ending Bank Balance | | | | 139,267.99 |
| Add back deposits in transit | | | | |
| Total deposits in transit | | | | |
| (Less) outstanding checks | 22 Feb 2011 | 1295 | (375.00) | |
| | 3 Aug 2011 | 1497 | (150.00) | |
| | 18 Aug 2011 | 1520 | (150.00) | |
| | 29 Aug 2011 | 1536 | (94.71) | |
| | 29 Aug 2011 | 1537 | (172.56) | |
| | 30 Aug 2011 | 1538 | (558.00) | |
| | 30 Aug 2011 | 1539 | (32,233.80) | |
| | 30 Aug 2011 | 1540 | (306.00) | |
| | 30 Aug 2011 | 1541 | (9,416.00) | |
| | 30 Aug 2011 | 1542 | (923.52) | |
| | 31 Aug 2011 | 1543 | (23,250.00) | |
| Total outstanding checks | | | | (67,629.59) |
| Add (Less) Other | | | | |
| Total other | | | | |
| Unreconciled difference | | | | 0.00 |
| Ending GL Balance | | | | 71,638.40 |

9/9/11 at 16:35:10.41                                                                    Page: 1

# MEDSCI DIAGNOSTIC, INC.
## Outstanding Checks
## As of 31 Aug 2011
## 1050 - Banco Santander

Filter Criteria includes: 1) Uncleared Transactions; 2) Checks. Report order is by Number.

| Trans No | Date | Trans Desc | Trans Amt |
|----------|------|------------|-----------|
| 1295 | 22/2/11 | Rios Air Conditioning | -375.00 |
| 1497 | 3/8/11 | Carlos A. Suarez | -150.00 |
| 1520 | 18/8/11 | Carlos A. Suarez | -150.00 |
| 1536 | 29/8/11 | Mr. Ink of PR | -94.71 |
| 1537 | 29/8/11 | AT&T | -172.56 |
| 1538 | 30/8/11 | Uno Radiology Group | -558.00 |
| 1539 | 30/8/11 | Dr. Oscar Zavala | -32,233.80 |
| 1540 | 30/8/11 | Reliable Financial | -306.00 |
| 1541 | 30/8/11 | Diagnostic Imaging Supplie | -9,416.00 |
| 1542 | 30/8/11 | Santurce XRay | -923.52 |
| 1543 | 31/8/11 | Lcdo. Rafael González Vél | -23,250.00 |
| | | **Total** | **-67,629.59** |



# ESTADO DE CUENTA

CHAPTER 11 DEBTOR IN POSSESSION
MEDSCI DIAGNOSTIC INC
CASO 1004961
1319 AVE ASHFORD
SAN JUAN PR 00907

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004602470 |
| Desde | 29 Jul 2011 |
| Hasta | 31 Ago 2011 |

Caso #
1004961

| | |
|---|---|
| Total de depósitos en el Banco | $139,267.99 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 | **PYMES:** 787-281-3539

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**

## DEBTOR IN POSSESSION

Número de cuenta  3004602470

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 78,349.16 |
| Depósitos y otros créditos | 4 | + | 359,390.13 |
| Cheques pagados y otros retiros | 51 | - | 298,471.30 |
| Balance final | | $ | 139,267.99 |

### Información de intereses

Intereses ganados $      0.00 basado en un período de 033 Días.
Con una tasa anual de rendimiento de   0.00 %.



### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad |
|---|---|---|---|---|
| 08/09 | 80,835.60 | | 08/25 | 1,192.26 |
| 08/16 | 198,434.10 | | 08/30 | 78,928.17 |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 1427 | 30.00 | 08/22 | 1503 | 810.00 | 08/12 |
| 1478* | 135.00 | 08/04 | 1504 | 10,593.00 | 08/11 |
| 1479 | 27.00 | 08/04 | 1505 | 1,025.17 | 08/09 |
| 1480 | 4,007.34 | 08/10 | 1506 | 174.92 | 08/12 |
| 1482* | 6,500.00 | 08/09 | 1507 | 49,172.80 | 08/16 |
| 1483 | 553.00 | 08/01 | 1508 | 1,383.84 | 08/17 |
| 1484 | 724.50 | 08/09 | 1509 | 8,742.00 | 08/16 |
| 1485 | 347.50 | 08/01 | 1510 | 724.50 | 08/15 |
| 1486 | 306.00 | 08/05 | 1512* | 790.50 | 08/17 |
| 1487 | 930.00 | 08/04 | 1513 | 347.50 | 08/15 |
| 1488 | 731.00 | 08/05 | 1517* | 101,714.44 | 08/26 |
| 1490* | 200.00 | 08/05 | 1518 | 3,435.00 | 08/26 |
| 1491 | 3,441.00 | 08/04 | 1521* | 176.18 | 08/25 |
| 1492 | 212.50 | 08/05 | 1523* | 642.80 | 08/31 |
| 1493 | 30.00 | 08/08 | 1524 | 126.26 | 08/29 |
| 1494 | 2,500.00 | 08/08 | 1525 | 1,964.16 | 08/30 |
| 1495 | 233.90 | 08/15 | 1527* | 19,504.00 | 08/29 |
| 1496 | 886.56 | 08/08 | 1528 | 342.80 | 08/31 |
| 1498* | 3,441.00 | 08/17 | 1529 | 223.90 | 08/29 |
| 1499 | 3,599.80 | 08/15 | 1530 | 724.50 | 08/30 |
| 1500 | 1,119.85 | 08/15 | 1531 | 347.50 | 08/30 |
| 1501 | 275.00 | 08/12 | 1533* | 930.00 | 08/31 |

 **Santander**

## ESTADO DE CUENTA

3
3004602470

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheque u otros efectos procesados en este estado
Banco Santander Puerto Rico certifies that these images are legitimate and exact copies of your checks or other effects processed in this statement



| 1427 | $-30.00 | 08/22/11 |
|---|---|---|



| 1478 | $-135.00 | 08/04/11 |
|---|---|---|



| 1479 | $-27.00 | 08/04/11 |
|---|---|---|



| 1480 | $-4,007.34 | 08/10/11 |
|---|---|---|



| 1482 | $-6,500.00 | 08/09/11 |
|---|---|---|



| 1483 | $-553.08 | 08/01/11 |
|---|---|---|



| 1484 | $-724.50 | 08/09/11 |
|---|---|---|



| 1485 | $-347.50 | 08/01/11 |
|---|---|---|



| 1486 | $-306.00 | 08/05/11 |
|---|---|---|



| 1487 | $-930.00 | 08/04/11 |
|---|---|---|



## ESTADO DE CUENTA

5
3004502470

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheque u otros efectos
procesados en este estado.
Banco Santander Puerto Rico certifies that these images are legitimate and exact copies of your checks or
other effects processed in this statement



| 1500 | $-1,119.85 | 08/15/11 |
|------|-----------|----------|
| 1501 | $-275.00 | 08/12/11 |
| 1502 | $-19,504.00 | 08/11/11 |
| 1503 | $-810.00 | 08/12/11 |






| 1504 | $-10,593.00 | 08/11/11 |
|------|-----------|----------|
| 1505 | $-1,025.17 | 08/09/11 |
| 1506 | $-174.92 | 08/12/11 |
| 1507 | $-49,172.80 | 08/16/11 |



| 1508 | $-1,383.84 | 08/17/11 |
|------|-----------|----------|
| 1509 | $-8,742.00 | 08/16/11 |

 **Santander**

## ESTADO DE CUENTA

7
3004602470

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheque u otros efectos
procesados en este estado
Banco Santander Puerto Rico certifies that these images are legitimate and exact copies of your checks or
other effects processed in this statement



1528                $-342.80            08/31/11



1529                $-223.90            08/29/11



1530                $-724.50            08/30/11



1531                $-347.50            08/30/11



1533                $-930.00            08/31/11



1534                $-790.50            08/31/11

12/9/11 at 13:40:06.10

Page: 1

# MEDSCI DIAGNOSTIC, INC.
## Account Reconciliation
### As of 31 Aug 2011
### 1040 - Banco Santander-Payroll
### Bank Statement Date: 31 August 2011

Filter Criteria includes: Report is printed in Detail Format.

| | | | | |
|---|---|---|---|---|
| Beginning GL Balance | | | | 21,811.39 |
| Add: Cash Receipts | | | | |
| Less: Cash Disbursements | | | | (36,196.15) |
| Add (Less) Other | | | | 36,000.00 |
| Ending GL Balance | | | | 21,615.24 |
| Ending Bank Balance | | | | 24,434.45 |
| Add back deposits in transit | | | | |
| Total deposits in transit | | | | |
| (Less) outstanding checks | 30 Aug 2011 | 1157 | (2,011.59) | |
| | 30 Aug 2011 | 1159 | (807.62) | |
| Total outstanding checks | | | | (2,819.21) |
| Add (Less) Other | | | | |
| Total other | | | | |
| Unreconciled difference | | | | 0.00 |
| Ending GL Balance | | | | 21,615.24 |

9/9/11 at 16:38:20.40

Page: 1

## MEDSCI DIAGNOSTIC, INC.
### Outstanding Checks
### As of 31 Aug 2011
### 1040 - Banco Santander-Payroll

Filter Criteria includes: 1) Uncleared Transactions; 2) Checks. Report order is by Number.

| Trans No | Date | Trans Desc | Trans Amt |
|----------|------|------------|-----------|
| 1157 | 30/8/11 | Ana M. Vizcarrondo | -2,011.59 |
| 1159 | 30/8/11 | Roxana Pabon | -807.62 |
| | | **Total** | **-2,819.21** |



# ESTADO DE CUENTA



CHAPTER 11 DEBTOR IN POSSESSION
MEDSCI DIAGNOSTIC INC
CASO 1004961
1319 AVE ASHFORD
SAN JUAN PR 00907

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004602489 |
| Desde | 29 Jul 2011 |
| Hasta | 31 Ago 2011 |

Caso #
1004961

| | |
|---|---|
| Total de depósitos en el Banco | $24,434.45 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 | **PYMES:** 787-281-3539

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**

## DEBTOR IN POSSESSION

Número de cuenta  3004602489

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 27,985.75 |
| Depósitos y otros créditos | 4 | + | 38,916.07 |
| Cheques pagados y otros retiros | 14 | - | 42,467.37 |
| Balance final | | $ | 24,434.45 |

### Información de intereses

Intereses ganados $   0.00 basado en un período de 033 Días.
Con una tasa anual de rendimiento de   0.00 %.

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 07/29 | Tasa int. anual 0.000 % | |
| 08/08 | Transfer. de 3004602470<br>Transfer Santander GlobAccess<br>3004602470 | 6,000.00 |
| 08/18 | Transfer. de 3004602470<br>Transfer Santander GlobAccess<br>3004602470 | 27,000.00 |
| 08/23 | Aviso de credito<br>REV CARGO DE 08-22-2011 #1156 | 2,916.07 |
| 08/24 | Transfer. de 3004602470<br>Transfer Santander GlobAccess<br>3004602470 | 3,000.00 |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 1146 | 2,011.59 | 08/02 | 1153 | 1,375.86 | 08/16 |
| 1147 | 1,522.78 | 08/09 | 1154 | 807.62 | 08/16 |
| 1148 | 807.62 | 08/02 | 1155 | 1,832.37 | 08/16 |
| 1149 | 1,832.37 | 08/02 | 1156 | 2,916.07 | 08/22 |
| 1150 | 10,482.00 | 08/02 | 1156* | 2,916.07 | 08/23 |
| 1151 | 10,482.00 | 08/02 | 1158* | 1,637.06 | 08/31 |
| 1152 | 2,011.59 | 08/16 | 1160* | 1,832.37 | 08/31 |

* Indica un cambio en la secuencia del número de cheque en el estado

### Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 08/02 | 2,370.17 | 08/16 | 819.95 | 08/23 | 24,903.88 |

 **Santander**

## ESTADO DE CUENTA

3
3004602489

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheque u otros efectos
procesados en este estado.
Banco Santander Puerto Rico certifies that these images are legitimate and exact copies of your checks or
other effects processed in this statement



| 1146 | $-2,011.59 | 08/02/11 |



| 1147 | $-1,522.78 | 08/09/11 |



| 1148 | $-807.62 | 08/02/11 |



| 1149 | $-1,832.37 | 08/02/11 |



| 1150 | $-10,482.00 | 08/02/11 |



| 1151 | $-10,482.00 | 08/02/11 |



| 1152 | $-2,011.59 | 08/16/11 |



| 1153 | $-1,375.86 | 08/16/11 |



| 1154 | $-807.62 | 08/16/11 |



| 1155 | $-1,832.37 | 08/16/11 |

Santander

**count Reconcilement / *Reconciliación de Cuenta***

| nding Debits and Checks / *Cheques y Débitos Pendientes* | | |
|---|---|---|
| ı. / *Núm.* | Paid to / Pagado a | Amount / *Importe* |
| | | |
| | | |
| | | |
| | | |
| | | |
| tal Pending / *Total Pendiente* | | |

**Ending Balance on this Statement / *Balance Final en este Estado*.....** $ ____________

**Add Deposits and Other Credit Pending/*Sume Depósitos y Otros***
***Créditos Pendientes* (+)** $ ____________
**Sub-Total ..........** $ ____________

**Subtract Checks and Other Debits Pending/*Reste Cheques y Otros***
***Débitos Pendientes* (-)** $ ____________
**Balance............** $ ____________

**The above balance should equal that of your checking notebook after deducting service charges, if any.**
***El balance arriba debe ser igual al de su libreta de cheques después de descontar los cargos por servicios, si alguno.***

**IS IS A SUMMARY OF YOUR RIGHTS AND OUR RESPONSIBILITIES IN CORDANCE WITH THE PROVISIONS OF THE ACCOUNT AGREEMENT YOU BSCRIBED WITH THE BANK, OF WHICH YOU RECEIVED A COPY.**

**CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS OR TOMATIC TELLER TRANSACTIONS IN YOUR ACCOUNT STATEMENT:**
ou believe that your statement of account has an error, or if you need additional information about isactions related with electronic transfers of funds, Point of Sale, or "Pago Express", please call us at ico en Casa (787) 281-2000 or 1-800-SANTANDER, or write to us at:

**BANCO SANTANDER PUERTO RICO**
**Central Operations Department**
**Electronic Fund Transfer Division**
**PO Box 362589, San Juan PR 00936-2589**

should receive your claim within sixty (60) days following the date of the FIRST statement sent in ch the error transaction or problem alleged by you is reflected. In it you must indicate your name account number; describe the error or the transfer of which you have doubt, including the date and statement reference number; the dollar amount of the alleged error or question and a clear lanation as to why you believe that an error exists or why do you need additional information. We investigate your claim and immediately correct any error. If we take more than ten (10) business s after your claim to accomplish this, we will temporarily credit your account for the amount of the ged error. The former is only for claims confirmed in writing within the ten (10) days mentioned. This way, you will have use of that money during the time it takes us to complete our estigation.

**CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT OF ANSACTIONS IN YOUR RESERVE ACCOUNT WHEN THE LINE OF CREDIT IS TIVATED:**
ase of errors or questions about your Reserve Account, calling us by telephone does not maintain r rights. You must write us at the forementioned address within sixty (60) following the date of the ST statement sent where the transaction with the error or problem alleged by you is reflected. In r letter you must include the same information indicated in section (Errors or Questions About ctronic Transfers or Automated Teller Transactions in your Account Statement). You do not have ay the amount in dispute while we are investigating, but you continue obliged to pay that portion of r invoice that is not in dispute. While we investigate we will not take any action to collect the unt claimed nor will inform said amount as in arrears.
**E FINANCE CHARGE** in your Reserve Account is calculated by applying the **DAILY RIODIC RATE** to the average daily balance owed, which is determined by adding the daily nce owed in each day of the period covered by the statement and dividing said sum by the number lays in the period. The balance owed on each day of the period covered by the statement is rmined by adding to the previous day's balance the advances and other debits and subtracting the ments and credits made during the day.

**CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT ON ANSACTIONS IN YOUR DEPOSITS ACCOUNT THAT ARE NOT ELECTRONIC ANSFERS OR TRANSACTIONS THAT AFFECT YOUR LINE OF RESERVE:** Please ew all the transactions in this statement that DO NOT include electronic transfers or transactions affect the reserve line, and inform us in writing to the forementioned address about any repancy within thirty (30) days following the date of the statement.

**R ADDITIONAL INFORMATION, PLEASE REFER TO THE SUPPLEMENTARY POSIT ACCOUNT AGREEMENT.**

**ANGE OF ADDRESS:** Please call Banco en Casa (787) 281-2000 or 1-800-726-8263. Also, you use www.santandernet.com or send a letter via mail or fax to (787) 281-3089 or (787) 281-3195 ı your name, the four last digits of your social security number, accounts numbers for which you t the address changed, telephone number, occupation, e-mail, old postal address, new postal address authorized signatures on accounts to the following address:

**BANCO SANTANDER PUERTO RICO**
**C.I.F. Department**
**PO Box 362589, San Juan, PR 00936-2586**

**ESTE ES EL RESUMEN DE SUS DERECHOS Y NUESTRAS RESPONSABILIDADES DE ACUERDO CON LAS DISPOSICIONES DEL CONVENIO DE CUENTA QUE USTED SUSCRIBIÓ CON EL BANCO DEL CUAL USTED RECIBIÓ COPIA.**

**EN CASO DE ERRORES O PREGUNTAS EN SU ESTADO DE CUENTA SOBRE TRANSFERENCIAS ELECTRONICAS DE FONDOS O TRANSACCIONES DE CAJEROS AUTOMATICOS:**
Si usted entiende que su estado de cuenta presenta un error, o si necesita más información sobre transacciones de transferencias electrónicas de fondos, Puntos de Venta o Pago Express, favor de llamarnos a Banco en Casa por el (787) 281-2000 o al 1-800-SANTANDER o escríbanos a:

**BANCO SANTANDER PUERTO RICO**
**Departamento de Operaciones Centralizadas**
**División de Transferencias Electrónicas**
**PO Box 362589, San Juan PR 00936-2589**

Debemos recibir su reclamación dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con error o problema alegado por usted. En esta debe indicarnos su nombre y número de cuenta; describir el error o la transferencia sobre la cual tiene duda, incluyendo la fecha y el número de referencia del estado; el monto en dólares del alegado error o pregunta y una clara explicación del porqué usted cree que existe el error o porqué necesita información adicional. Investigaremos su reclamación y corregiremos inmediatamente cualquier error. Si tomamos más de diez (10) días laborables después de su reclamo en realizar esto, acreditaremos provisionalmente su cuenta por la cantidad del alegado error. Esto sólo en las reclamaciones confirmadas por escrito dentro de los diez (10) días antes mencionados. De esta manera, usted podrá hacer uso de ese dinero durante el tiempo que tome completar nuestra investigación.

**EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA RESERVA CUANDO LA LINEA DE CREDITO ES ACTIVADA:**
En caso de errores o preguntas sobre su Línea de Reserva, el llamarnos por teléfono no conserva sus derechos. Usted debe escribirnos a la dirección antes mencionada dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con el error o problema alegado por usted. En su carta debe incluir la misma información indicada en la sección de (Errores o Preguntas en su Estado de Cuenta sobre Transferencias Electrónicas de Fondo o Transacciones de Cajeros Automáticos). Usted no tiene que pagar la cantidad en disputa mientras nosotros estemos investigando, pero continúa obligado a pagar aquella parte de su factura que no esté en disputa. Mientras nosotros investiguemos no tomaremos ninguna acción para cobrar la cantidad reclamada ni informaremos dicha cantidad como atrasada.
**EL CARGO POR FINANCIAMIENTO** en su Cuenta Reserva se calcula aplicando la **TASA DIARIA PERIODICA** al balance promedio adeudado, que se determina sumando el balance diario en cada día del periodo cubierto por el estado y dividiendo dicha suma por el número de días en el periodo. El balance adeudado en cada día del periodo cubierto por el estado se determina sumando el balance del día anterior más los adelantos y otros débitos, y restando los pagos y créditos hechos durante el día.

**EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA DE DEPOSITO QUE NO SON TRANSFERENCIAS ELECTRONICAS O TRANSACCIONES QUE AFECTEN SU LINEA DE RESERVA:** Por favor, repase todas las transacciones en este estado que NO incluyan transferencia electrónicas o transacciones que afecten la línea de reserva, e infórmenos por escrito a la dirección antes mencionada sobre cualquier discrepancia dentro de los treinta (30) días siguientes a la fecha del estado.

**PARA INFORMACION ADICIONAL, FAVOR DE HACER REFERENCIA AL CONVENIO SUPLEMENTARIO DE CUENTA.**

**CAMBIO DE DIRECCION:** Favor de comunicarse a Banco en Casa (787) 281-2000 ó 1-800-726-8263. Además, puede utilizar www.santandernet.com o envíe una carta por correo o fax al (787) 281-3089 ó (787) 281-3195 con su nombre, los últimos cuatro dígitos de su seguro social, números de cuentas a las cuales solicita el cambio de dirección, número de teléfono, ocupación, e-mail, dirección postal anterior, dirección postal nueva y firmas autorizadas en las cuentas a la siguiente dirección:

**BANCO SANTANDER PUERTO RICO**
**Departamento C.I.F.**
**PO Box 362589 San Juan ...**

12/9/11 at 13:42:27.07                                                                                    Page: 1

## MEDSCI DIAGNOSTIC, INC.
### Account Reconciliation
### As of 31 Aug 2011
### 1060 - Banco Santander-Taxes
### Bank Statement Date: 31 August 2011

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 5,079.87 |
| Add: Cash Receipts | |
| Less: Cash Disbursements | (3,193.89) |
| Add (Less) Other | 2,918.87 |
| Ending GL Balance | 4,804.85 |
| Ending Bank Balance | 4,804.85 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 4,804.85 |



# ESTADO DE CUENTA

CHAPTER 11 DEBTOR IN POSSESSION
MEDSCI DIAGNOSTIC INC
CASO 1004961
1319 AVE ASHFORD
SAN JUAN PR 00907

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004602497 |
| Desde | 29 Jul 2011 |
| Hasta | 31 Ago 2011 |

Caso #
1004961

| | |
|---|---|
| Total de depósitos en el Banco | $4,804.85 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 | **PYMES:** 787-281-3539

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**

## DEBTOR IN POSSESSION

Número de cuenta  3004602497

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 5,079.87 |
| Depósitos y otros créditos | 1 | + | 8,000.00 |
| Cheques pagados y otros retiros | 3 | - | 8,275.02 |
| Balance final | | $ | 4,804.85 |

### Información de intereses

Intereses ganados $    0.00 basado en un periodo de 033 Días.
Con una tasa anual de rendimiento de    0.00 %.

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 07/29 08/03 | Tasa Int. anual 0.000 % Transfer. de 3004602470 Transfer Santander GlobAccess 3004602470 | 8,000.00 |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 1047 | 2,441.39 | 08/08 | 1049* | 752.50 | 08/12 |

* Indica un cambio en la secuencia del número de cheque en el estado

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 08/08 | ACH RECEIVED TRANSACTION DB USATAXPYMT IRS | 5,081.13 |

### Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 08/03 | 13,079.87 | 08/12 | 4,804.85 | 08/31 | 4,804.85 |
| 08/08 | 5,557.35 | | | | |





# ESTADO DE CUENTA

3
3004502497



Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheque u otros efectos
procesados en este estado.
Banco Santander Puerto Rico certifies that these images are legitimate and exact copies of your checks or
other effects processed in this statement





| | | |
|---|---|---|
| 1047 | $-2,441.39 | 08/08/11 |
| 1049 | $-752.50 | 08/12/11 |

MEDSCI DIAGNOSTIC, INC.
Balance Sheet
August 31, 2011

ASSETS

Current Assets
| | | |
|---|---|---|
| RG Premier Acct. | $ | 2,326.87 |
| Banco Santander-Payroll | | 21,615.24 |
| Banco Santander | | 71,638.40 |
| Banco Santander-Taxes | | 4,804.85 |
| Accounts Receivable | | 1,185,026.00 |
| Unbilled receivable | | 101,065.00 |
| Allowance for Doubtful Account | | (51,700.00) |
| Prepaid income tax | | 9,940.41 |
| Inventory- Mayaguez | | 1,563.93 |
| Inventory- Ponce | | 1,230.43 |
| Inventory- Carolina | | 1,677.10 |
| Inventory- San Juan | | 1,873.70 |
| Prepaid Expenses | | 40,000.00 |
| Prepaid Insurance | | 5,992.28 |
| Prepaid rent | | 2,500.00 |

Total Current Assets       1,399,554.21

Property and Equipment
| | |
|---|---|
| Furnitures & Fixtures | 3,631.58 |
| Signs | 18,599.81 |
| Property and Equipment-May | 965,487.17 |
| Property and Equipment-Pon | 908,903.20 |
| Property and Equipment-Car | 948,732.17 |
| Property and Equipment- SJ | 465,805.03 |
| Vehicles | 13,795.00 |
| Building Improvement- MAY | 294,079.80 |
| Building Improvement- Poc | 360,746.48 |
| Building Improvement- Car | 250,746.45 |
| Computer Software-May | 544,950.00 |
| Computer Software- Ponc | 544,950.02 |
| Computer Software- Carol | 544,950.00 |
| Computer Software- SJ | 375,650.00 |
| Accum. Dep.-Furnitures | (3,631.58) |
| Accum. Dep. - Signs | (16,533.08) |
| Acc. Dep. Vehicles | (8,966.83) |
| Accum. Dep. - Prop&Eqt M | (488,716.41) |
| Accum. Dep. - Prop&Eqt P | (458,399.55) |
| Accum. Dep. - Prop&Eqt C | (474,070.64) |
| Accum. Dep. - Prop&Eqt S | (234,449.36) |
| Accum. Dep.- Building Impro M | (129,535.11) |
| Accum. Dep.- Building Impro. P | (158,900.22) |
| Accum. Dep.- Building Impro. C | (110,447.75) |
| Acc. Dep. Computer Software-M | (273,393.50) |
| Acc. Dep. Computer Software-P | (272,798.71) |
| Acc. Dep. Computer Software-C | (270,860.56) |
| Acc. Dep. Computer Software-SJ | (192,977.46) |

Total Property and Equipment       3,147,345.95

Total Assets       $   4,546,900.16

Unaudited - For Management Purposes Only

MEDSCI DIAGNOSTIC, INC.
Balance Sheet
August 31, 2011

LIABILITIES AND STOCKHOLDERS' EQUITY

| | | |
|---|---:|---:|
| Current Liabilities | | |
| Accounts payable | $ 885,782.74 | |
| Post Petition- Accts payable | 120,419.40 | |
| Due to Stockholders | 2,448.74 | |
| Property tax payable(CRIM) | 809,604.77 | |
| FICA (IRS) payable | 4,944.60 | |
| Income W/H tax payable | 2,798.65 | |
| Income taxes 7% payable | 9,511.24 | |
| Accrued vacation | 14,011.64 | |
| Accrued sick | 18,652.52 | |
| Accrued chrismas bonus | 2,000.00 | |
| Accrued expense | 65,582.29 | |
| Loan interest payable | 27,786.25 | |
| Line of Credit- RG | 492,152.78 | |
| C/P Lines of Credit | 3,359,219.31 | |
| Reliable Loan- C/P | 1,021.36 | |
| | | |
| Total Current Liabilities | | 5,815,936.29 |
| | | |
| Long-Term Liabilities | | |
| Reliable Loan- L/T | 7,870.51 | |
| | | |
| Total Long-Term Liabilities | | 7,870.51 |
| | | |
| Total Liabilities | | 5,823,806.80 |
| | | |
| Stockholders' Equity | | |
| Accumulated Deficit | (1,244,618.92) | |
| Subscription receivable | (1,000.00) | |
| Common Stock | 1,000.00 | |
| Net Income (Loss) | (32,287.72) | |
| | | |
| Total Stockholders' Equity | | (1,276,906.64) |
| | | |
| Total Liabilities & Stockholders' Equity | $ | 4,546,900.16 |

Unaudited - For Management Purposes Only

Page: 1

MEDSCI DIAGNOSTIC, INC.
Income Statement
For the Eight Months Ending August 31, 2011

| | Current Month This Year | Year to Date This Year | Current Month Last Year | Year to Date Last Year |
|---|---|---|---|---|
| **Revenues** | | | | |
| Professional fees | $ 263,947.13 | $ 2,247,795.66 | $ 500,777.63 | $ 2,558,168.66 |
| Total Revenues | 263,947.13 | 2,247,795.66 | 500,777.63 | 2,558,168.66 |
| | | | | |
| **Cost of Services** | | | | |
| Supplies cost | 61,342.47 | 295,541.56 | 30,380.04 | 111,845.17 |
| Repair & Mantainence- cost | 4,839.65 | 99,331.69 | 5,069.65 | 201,594.34 |
| Tolls | 155.00 | 1,240.00 | 155.00 | 1,162.50 |
| Cost of Sales-Salary & Wage | 17,385.32 | 124,607.10 | 13,557.61 | 111,086.83 |
| Professional services | 64,376.84 | 596,050.14 | 61,710.00 | 480,790.63 |
| Lics. & Permit cost | 0.00 | 316.00 | 0.00 | 0.00 |
| Depreciation Equipment | 75,254.68 | 602,138.02 | 75,569.67 | 604,057.77 |
| Payroll tax - cost | 1,330.01 | 13,554.44 | 2,960.16 | 16,612.50 |
| Total Cost of Services | 224,683.97 | 1,732,778.95 | 189,402.13 | 1,527,149.74 |
| Gross Profit | 39,263.16 | 515,016.71 | 311,375.50 | 1,031,018.92 |
| | | | | |
| **Expenses** | | | | |
| Stamps | 0.00 | 111.79 | 0.00 | 0.00 |
| Workmen compensation | 0.00 | 6,011.01 | 0.00 | 6,616.66 |
| Payroll tax expense | 1,836.00 | 13,432.15 | 0.00 | 0.00 |
| Property tax expense | 18,000.00 | 36,000.00 | 25,221.08 | 201,768.64 |
| Rent expense | 2,457.80 | 16,354.53 | 5,458.08 | 22,097.34 |
| Professional services | 2,700.00 | 42,993.70 | 4,215.00 | 300,689.00 |
| Maintenance & Repairs expense | 1,045.00 | 3,309.15 | 1,090.00 | 2,960.00 |
| Utilities expense | 0.00 | 3,000.00 | 0.00 | 0.00 |
| Representation expense | 0.00 | 0.00 | 0.00 | 7,000.00 |
| Reimbursement expense | 200.00 | 1,600.00 | 200.00 | 1,600.00 |
| Office Supplies expense | 94.71 | 2,428.83 | 352.25 | 3,092.72 |
| Telephone expense | 347.48 | 1,399.26 | 356.65 | 1,333.23 |
| Office expense | 0.00 | 712.43 | 0.00 | 3,091.97 |
| Messenger/ Delivery expenses | 212.00 | 1,929.00 | 75.00 | 699.00 |
| Auto expense | 540.00 | 4,180.00 | 540.00 | 4,562.52 |
| Bank charge expense | 50.00 | 784.87 | 85.50 | 1,071.79 |
| Medical Insurance | 661.34 | 7,290.72 | 2,081.04 | 8,327.30 |
| Salaries expense | 24,000.00 | 192,000.00 | 24,000.00 | 72,000.00 |
| Insurance expense | 2,338.40 | 22,097.09 | 2,338.40 | 19,042.53 |
| Interest expense | 17,586.93 | 160,979.20 | 22,202.70 | 185,661.28 |
| US Trustee- Administration | 0.00 | 11,375.00 | 325.00 | 650.00 |
| Donation expense | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Patent expense | 0.00 | 17,749.55 | 0.00 | 16,094.46 |
| Penalties expense | 0.00 | 1,566.15 | 0.00 | 0.00 |
| Sales tax expense | 0.00 | 0.00 | 0.00 | 105.34 |
| Total Expenses | 72,069.66 | 547,304.43 | 88,540.70 | 860,463.78 |
| Net Income (Loss) | $ (32,806.50) | $ (32,287.72) | $ 222,834.80 | $ 170,555.14 |

For Management Purposes Only

9/16/11 at 20:15:31.89

# MEDSCI DIAGNOSTIC, INC.
## General Ledger Trial Balance
### As of Aug 31, 2011

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Account ID | Account Description | Debit Amt | Credit Amt |
|---|---|---:|---:|
| 1035 | RG Premier Acct. | 2,326.87 | |
| 1040 | Banco Santander-Payroll | 21,615.24 | |
| 1050 | Banco Santander | 71,638.40 | |
| 1060 | Banco Santander-Taxes | 4,804.85 | |
| 1100 | Accounts Receivable | 1,185,026.00 | |
| 1110 | Unbilled receivable | 101,065.00 | |
| 1150 | Allowance for Doubtful Acc | | 51,700.00 |
| 1158 | Prepaid income tax | 9,940.41 | |
| 1201 | Inventory- Mayaguez | 1,563.93 | |
| 1202 | Inventory- Ponce | 1,230.42 | |
| 1203 | Inventory- Carolina | 1,677.10 | |
| 1204 | Inventory- San Juan | 1,873.70 | |
| 1400 | Prepaid Expenses | 40,000.00 | |
| 1415 | Prepaid Insurance | 5,992.28 | |
| 1417 | Prepaid rent | 2,500.00 | |
| 1498 | Furnitures & Fixtures | 3,631.58 | |
| 1499 | Signs | 18,599.81 | |
| 1500 | Property and Equipment-M | 965,487.17 | |
| 1501 | Property and Equipment-P | 908,903.20 | |
| 1502 | Property and Equipment-C | 948,732.17 | |
| 1503 | Property and Equipment- S | 465,805.03 | |
| 1504 | Vehicles | 13,795.00 | |
| 1600 | Building Improvement- MA | 294,079.80 | |
| 1601 | Building Improvement- Poc | 360,746.48 | |
| 1602 | Building Improvement- Car | 250,746.45 | |
| 1700 | Computer Software-May | 544,950.00 | |
| 1701 | Computer Software- Ponc | 544,950.02 | |
| 1702 | Computer Software- Carol | 544,950.00 | |
| 1703 | Computer Software- SJ | 375,650.00 | |
| 1800 | Accum. Dep.-Furnitures | | 3,631.58 |
| 1801 | Accum. Dep. - Signs | | 16,533.08 |
| 1805 | Acc. Dep. Vehicles | | 8,966.83 |
| 1900 | Accum. Dep. - Prop&Eqt M | | 488,716.41 |
| 1905 | Accum. Dep. - Prop&Eqt P | | 458,399.55 |
| 1910 | Accum. Dep. - Prop&Eqt C | | 474,070.64 |
| 1915 | Accum. Dep. - Prop&Eqt S | | 234,449.36 |
| 1920 | Accum. Dep.- Building Impr | | 129,535.11 |
| 1925 | Accum. Dep.- Building Impr | | 158,900.22 |
| 1930 | Accum. Dep.- Building Impr | | 110,447.75 |
| 1940 | Acc. Dep. Computer Softw | | 273,393.50 |
| 1941 | Acc. Dep. Computer Softw | | 272,798.71 |
| 1942 | Acc. Dep. Computer Softw | | 270,860.56 |
| 1943 | Acc. Dep. Computer Softw | | 192,977.46 |
| 2000 | Accounts payable | | 885,782.74 |
| 2005 | Post.Petition- Accts payabl | | 120,419.40 |
| 2100 | Due to Stockholders | | 2,448.74 |
| 2312 | Property tax payable(CRIM) | | 809,604.77 |
| 2330 | FICA (IRS) payable | | 4,944.60 |
| 2350 | Income W/H tax payable | | 2,798.65 |
| 2380 | Income taxes 7% payable | | 9,511.24 |
| 2381 | Accrued vacation | | 14,011.64 |
| 2382 | Accrued sick | | 18,652.52 |
| 2383 | Accrued chrismas bonus | | 2,000.00 |
| 2384 | Accrued expense | | 65,582.29 |
| 2391 | Loan interest payable | | 27,786.25 |
| 2425 | Line of Credit- RG | | 492,152.78 |
| 2427 | C/P Lines of Credit | | 3,359,219.31 |
| 2428 | Reliable Loan- C/P | | 1,021.36 |
| 2699 | Reliable Loan- L/T | | 7,870.51 |
| 3910 | Accumulated Deficit | 1,244,618.92 | |
| 3925 | Subscription receivable | 1,000.00 | |
| 3930 | Common Stock | | 1,000.00 |

9/16/11 at 20:15:31.92

Page: 2

# MEDSCI DIAGNOSTIC, INC.
## General Ledger Trial Balance
### As of Aug 31, 2011

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Account ID | Account Description | Debit Amt | Credit Amt |
|---|---|---|---|
| 4000 | Professional fees | | 2,247,795.66 |
| 5300 | Supplies cost | 295,541.56 | |
| 5350 | Repair & Mantainence- cos | 99,331.69 | |
| 5360 | Tolls | 1,240.00 | |
| 5365 | Stamps | 111.79 | |
| 5400 | Cost of Sales-Salary & Wa | 124,607.10 | |
| 5500 | Professional services | 596,050.14 | |
| 5600 | Lics. & Permit cost | 316.00 | |
| 5900 | Depreciation Equipment | 602,138.02 | |
| 5950 | Workmen compensation | 6,011.01 | |
| 6075 | Payroll tax expense | 13,432.15 | |
| 6100 | Payroll tax - cost | 13,554.44 | |
| 6130 | Property tax expense | 36,000.00 | |
| 6300 | Rent expense | 16,354.53 | |
| 6325 | Professional services | 42,993.70 | |
| 6350 | Maintenance & Repairs exp | 3,309.15 | |
| 6400 | Utilities expense | 3,000.00 | |
| 6430 | Reimbursement expense | 1,600.00 | |
| 6450 | Office Supplies expense | 2,428.83 | |
| 6500 | Telephone expense | 1,399.26 | |
| 6550 | Office expense | 712.43 | |
| 6575 | Messenger/ Delivery expen | 1,929.00 | |
| 6615 | Auto expense | 4,180.00 | |
| 6850 | Bank charge expense | 784.87 | |
| 6875 | Medical Insurance | 7,290.72 | |
| 6900 | Salaries expense | 192,000.00 | |
| 6950 | Insurance expense | 22,097.09 | |
| 6975 | Interest expense | 160,979.20 | |
| 6980 | US Trustee- Administration | 11,375.00 | |
| 7060 | Patent expense | 17,749.55 | |
| 7150 | Penalties expense | 1,566.15 | |
| | **Total:** | **11,217,983.2** | **11,217,983.2** |