UNITED STATES BANKRUPTCY COURT
JUDICIAL   DISTRICT OF  PUERTO RICO
DIVISION

MEDSCI DIAGNOSTICS, INC.                          CASE NO. 10-04961 ESL

· Debtor
------------------------                          Chapter 11

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM 11/1/13     TO 11/30/13

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

/S/ EDGARDO MUÑOZ   12/31/13
Attorney for Debtor's Signature

Debtor's Address                            Attorney's Address
and Phone Number:                           and Phone Number:
MEDSCI DIAGNOSTICS, INC                     Edgardo Muñoz, PSC
CONDOMINIO SON SID -- SUITE 1               PO Box 360971
1319 ASHFORD AVE. SAN JUAN PR 00907         San Juan PR 00936-0971
787-723-9393
                                            tel 787-524-3888
                                            e-mail: emunoz@emunoz.net
                                            fax 787-524-3888

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING  11/1/13  AND ENDING  11/30/13

Name of Debtor: MEDSCI DIAGNOSTICS, INC.

Date of Petition: JUNE 6, 2010                    Case Number  10-04961 ESL

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 167,551.13 (a) | 20,699.32 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | 292,175.31 | 12,037,830.04 |
| C. Other Receipts (See MOR-3) | | |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 292,175.31 | 12,037,830.04 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 459,726.44 | 12,058,529.36 |
| 5. DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | 64.09 | 5,279.50 |
| C. Contract Labor | 73,327.66 | 2,623,706.24 |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 4,063.53 | 178,436.69 |
| F. Inventory Payments (See Attach. 2) | | |
| G. Leases | | |
| H. Manufacturing Supplies | | 280.68 |
| I. Office Supplies | 48,294.52 | 1,554,485.03 |
| J. Payroll - Net (See Attachment 4B) | 29,884.15 | 1,327,356.50 |
| K. Professional Fees (Accounting & Legal) | 785.00 | 688,559.63 |
| L. Rent | 3,741.03 | 126,497.42 |
| M. Repairs & Maintenance | 568.90 | 472,387.74 |
| N. Secured Creditor Payments (See Attach. 2) | 193,754.66 | 4,141,470.37 |
| O. Taxes Paid - Payroll (See Attachment 4C) | 7,407.21 | 561,237.49 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | |
| Q. Taxes Paid - Other (See Attachment 4C) | 0.00 | 197,824.31 |
| R. Telephone | 204.59 | 8,002.44 |
| S. Travel & Entertainment | | |
| Y. U.S. Trustee Quarterly Fees | 3,250.00 | 67,275.00 |
| U. Utilities | | 2,770.00 |
| V. Vehicle Expenses | 0.00 | 5,233.93 |
| W. Other Operating Expenses (See MOR-3) | 0.00 | 3,345.29 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 365,345.34 | 11,964,148.26 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 94,381.10 (c) | 94,381.10 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This  31  day of  DECEMBER , 20 13

_____
(Signature)

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

**"Other Receipts"** includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| BB | | 356.05 |
| Interest IRS | | 1,735.51 |
| Interest Treasury Dept. | | 553.73 |
| Bank charge- Scotiabank escrow | | 10.00 |
| Lic. & Permition | | 690.00 |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | 3,345.29 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

MOR-3

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:  MEDSCI DIAGNOSTICS, INC.          CASE NO. 10-04961 ESL

Reporting Period beginning _____11/1/13_____          Period ending _____11/30/13_____

ACCOUNTS RECEIVABLE AT PETITION DATE:  $1,427,930.00

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

|  |  |  |
|---|---|---|
| Beginning of Month Balance | $ 1,232,619.50 | (a) |
| PLUS: Current Month New Billings | 353,676.31 | |
| MINUS: Collection During the Month | $ 292,175.31 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ -0- | * |
| End of Month Balance | $ 1,294,120.50 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $ 345,286.00 | $ 328,921.00 | $ 172,625.00 | $ 447,288.50 | $ 1,294,120.50 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| FSE | 6/30/10 | See Adversary Proceeding 10-0094 |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

MOR-4

**ATTACHMENT 2**
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: MEDSCI DIAGNOSTICS, INC.        CASE NO. 10-04961 ESL

Reporting Period beginning ___11/1/13___        Period ending ___11/30/13___

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | See Attachment # 4 | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                  385,701.55 (b)

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

---

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $   399,081.06 | (a) |
| PLUS: New Indebtedness Incurred This Month | $   104,181.90 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $   117,561.41 | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $   385,701.55 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| RG LOAN | | 186,498.66 | 3 | 186,498.66 |
| RG LOAN | | 6,950.00 | 3 | 6,950.00 |
| Reliable Financial | | 306.00 | | |
| TOTAL | | 193,754.66 (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

ATTACHMENT # 4

**MEDSCI DIAGNOSTIC, INC.**
**POST PETITION ACCOUNT PAYABLE**

| DATE INCURRED | DAYS OUSTANDING | VENDOR | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 29 | 11/1/2013 | AERONET WIRELESS BRO | REP & MANT | 4,600.75 |
| 19 | 11/11/2013 | AQUINO DE CORDOVA ALFARO | PROFESS. SERV. | 195.00 |
| 29 | 11/1/2013 | DE LAGE LANDEN FINANCIAL | RENT | 223.90 |
| 29 | 11/1/2013 | DIAGNOSTIC IMAGING SUPPLIES | SUPPLIES | 24,381.00 |
| 88 | 9/3/2013 | DIAGNOSTIC PRODUCT FOR IM | SUPPLIES | 725.00 |
| 15 | 11/15/2013 | DIAGNOSTIC PRODUCT FOR IM | SUPPLIES | 4,000.00 |
| 4 | 11/29/2013 | DIAGNOSTIC PRODUCT FOR IM | SUPPLIES | 1,800.00 |
| 0 | 11/30/2013 | DR. FELIPE ARIAS | PROFESS. SERV. | 13,480.00 |
| 0 | 11/30/2013 | DRA. IDELISA LLERAS | PROFESS. SERV. | 7,150.00 |
| 0 | 11/30/2013 | DR. OSCAR ZAVALA | PROFESS. SERV. | 25,700.00 |
| 304 | 1/30/2013 | EXPRESS OFFICE | SUPPLIES | 509.86 |
| 248 | 3/26/2013 | EXPRESS OFFICE | SUPPLIES | 291.58 |
| 236 | 4/8/2013 | EXPRESS OFFICE | SUPPLIES | 691.43 |
| 232 | 4/12/2013 | EXPRESS OFFICE | SUPPLIES | 264.30 |
| 523 | 6/25/2012 | LCDO. RAFAEL GONZALEZ | PROFESS. SERV. | 108,081.90 |
| 386 | 11/9/2012 | LCDO. RAFAEL GONZALEZ | PROFESS. SERV. | 175,143.50 |
| 334 | 12/31/2012 | LCDO. RAFAEL GONZALEZ | PROFESS. SERV. | 10,766.50 |
| 425 | 10/1/2012 | LUZ I DE JESUS | PROFESS. SERV. | 2,500.00 |
| 518 | 6/30/2012 | MRW CONSULTING | PROFESS. SERV. | 4,111.65 |
| 17 | 11/13/2013 | RICOH | SUPPLIES | 158.36 |
| 16 | 11/14/2013 | RICOH | SUPPLIES | 926.82 |

**TOTAL** $ 385,701.55

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: MEDSCI DIAGNOSTICS, INC.          CASE NO. 10-04961 ESL

Reporting Period beginning _____ 11/1/2013 _____          Period ending _____ 11/30/13 _____

## INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:          $          5,013.98
INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $ 6,305.38 | (a) |
| PLUS: Inventory Purchased During Month | $ 42,003.61 | |
| MINUS: Inventory Used or Sold | $ 44,780.77 | |
| PLUS/MINUS: Adjustments or Write-downs | $ -0- | * |
| Inventory on Hand at End of Month | $ 3,528.22 | |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 100 % | ____ % | ____ % | ____ % = | 100%* |

\* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ 1,215,621.54 | (a)(b) |
| MINUS: Depreciation Expense | $ 73,768.95 | |
| PLUS: New Purchases | $ -0- | |
| PLUS/MINUS: Adjustments or Write-downs | $ -0- | * |
| Ending Monthly Balance | $ 1,141,852.59 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a) This number is carried forward from last month's report. For the first report only, this number will be the
    balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: MEDSCI DIAGNOSTICS, INC.      CASE NO. 10-04961 ESL

Reporting Period beginning  11/1/13          Period ending  11/30/13

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Banco Santander          BRANCH: _____

ACCOUNT NAME: _____          ACCOUNT NUMBER:  300460-2470

PURPOSE OF ACCOUNT:  ____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 201,582.91 |
| Plus Total Amount of Outstanding Deposits | $ | -0- |
| Minus Total Amount of Outstanding Checks and other debits | $ | 114,620.46  * |
| Minus Service Charges | $ | -0- |
| Ending Balance per Check Register | $ | 86,962.45   **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | N/A | Transferred to Payroll Account |
| $ | N/A | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
  "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

12/18/13 at 15:54:18.14                                                                                         Page: 1

# MEDSCI DIAGNOSTIC, INC.
## Account Reconciliation
## As of Nov 30, 2013
## 1050 - Banco Santander
## Bank Statement Date: November 30, 2013

Filter Criteria includes: Report is printed in Detail Format.

| | | | | |
|---|---|---|---|---|
| Beginning GL Balance | | | | 158,780.52 |
| Add: Cash Receipts | | | | 292,175.31 |
| Less: Cash Disbursements | | | | (327,989.89) |
| Add (Less) Other | | | | (36,003.49) |
| Ending GL Balance | | | | 86,962.45 |
| Ending Bank Balance | | | | 201,582.91 |
| Add back deposits in transit | | | | |
| Total deposits in transit | | | | |
| (Less) outstanding checks | | | | |
| | Nov 15, 2013 | 2584 | (2,000.00) | |
| | Nov 15, 2013 | 2585 | (2,000.00) | |
| | Nov 15, 2013 | 2586 | (777.57) | |
| | Nov 22, 2013 | 2587 | (1,429.87) | |
| | Nov 22, 2013 | 2588 | (1,778.62) | |
| | Nov 27, 2013 | 2590 | (930.00) | |
| | Nov 22, 2013 | 2592 | (306.00) | |
| | Nov 22, 2013 | 2593 | (2,363.53) | |
| | Nov 25, 2013 | 2594 | (93,249.33) | |
| | Nov 25, 2013 | 2595 | (3,475.00) | |
| | Nov 25, 2013 | 2596 | (3,319.18) | |
| | Nov 25, 2013 | 2597 | (223.90) | |
| | Nov 25, 2013 | 2598 | (575.00) | |
| | Nov 25, 2013 | 2599 | (300.00) | |
| | Nov 25, 2013 | 2600 | (639.92) | |
| | Nov 25, 2013 | 2602 | (850.00) | |
| | Nov 25, 2013 | 2604 | (204.59) | |
| | Nov 25, 2013 | 2605 | (197.95) | |
| Total outstanding checks | | | | (114,620.46) |
| Add (Less) Other | | | | |
| Total other | | | | |
| Unreconciled difference | | | | 0.00 |
| Ending GL Balance | | | | 86,962.45 |

12/18/13 at 15:54:24.89                                                                                              Page: 1

## MEDSCI DIAGNOSTIC, INC.
### Outstanding Checks
### As of Nov 30, 2013
### 1050 - Banco Santander

Filter Criteria includes: 1) Uncleared Transactions; 2) Checks. Report order is by Number.

| Trans No | Date | Trans Desc | Trans Amt |
|----------|------|-----------|-----------|
| 2584 | 11/15/13 | Diagnostic Product For Ima | -2,000.00 |
| 2585 | 11/15/13 | Diagnostic Product For Ima | -2,000.00 |
| 2586 | 11/15/13 | Santurce XRay | -777.57 |
| 2587 | 11/22/13 | Uno Radiology Group | -1,429.87 |
| 2588 | 11/22/13 | Dr. Constantino Pérez Hern | -1,778.62 |
| 2590 | 11/27/13 | Carmen Ramos | -930.00 |
| 2592 | 11/22/13 | Reliable Financial | -306.00 |
| 2593 | 11/22/13 | New Century Finance Corp. | -2,363.53 |
| 2594 | 11/25/13 | Scotiabank | -93,249.33 |
| 2595 | 11/25/13 | Scotiabank | -3,475.00 |
| 2596 | 11/25/13 | ReComs Realty | -3,319.18 |
| 2597 | 11/25/13 | De Lage Landen Financial | -223.90 |
| 2598 | 11/25/13 | Aquino, De Cordova, Alfaro | -575.00 |
| 2599 | 11/25/13 | Carlos A. Suarez | -300.00 |
| 2600 | 11/25/13 | Express Office Products | -639.92 |
| 2602 | 11/25/13 | Diagnostic Product For Ima | -850.00 |
| 2604 | 11/25/13 | AT&T | -204.59 |
| 2605 | 11/25/13 | RICOH | -197.95 |
| | | **Total** | **-114,620.46** |



## ESTADO DE CUENTA

B

| CHAPTER 11 DEBTOR IN POSSESSION | Página | 1 |
| MEDSCI DIAGNOSTIC INC | Número de cuenta | 3004602470 |
| EDIF AMERICAN | Desde | 31 Oct 2013 |
| 1509 CALLE L LANDRON STE 1200 | Hasta | 29 Nov 2013 |
| SAN JUAN PR 00911-1959 | | |

D
01

Caso #
1004961

| Total de depósitos en el Banco | $201,582.91 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 | **PYMES:** 787-281-3539

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**

## DEBTOR IN POSSESSION

Número de cuenta   3004602470

| | | |
|---|---|---|
| Balance inicial | $ | 172,723.26 |
| Depósitos y otros créditos | 5 + | 300,175.31 |
| Cheques pagados y otros retiros | 34 - | 271,315.66 |
| Balance final | $ | 201,582.91 |

### Información de intereses

Intereses ganados $     0.00 basado en un período de 29 Días.
Con una tasa anual de rendimiento de    0.00 %.

### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad |
|---|---|---|---|---|
| 11/01 | 53,368.05 | | 11/08 | 4,475.16 |
| 11/15 | 80,604.03 | | 11/22 | 153,728.07 |

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 10/31 | Tasa int. anual 0.000 % | |
| 11/14 | Aviso de credito | 8,000.00 |
| | REVERSANDO BOOK TRANSF GLOBAL ACCESS | |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 2557 | 930.00 | 11/05 | 2561* | 2,363.53 | 11/05 |
| 2562 | 306.00 | 11/06 | 2563 | 2,630.00 | 11/08 |
| 2564 | 2,600.00 | 11/05 | 2565 | 771.47 | 11/13 |
| 2566 | 3,319.18 | 11/01 | 2567 | 14.67 | 11/06 |
| 2568 | 1,007.89 | 11/05 | 2569 | 3,250.00 | 11/18 |
| 2570 | 24,381.00 | 11/18 | 2571 | 210.00 | 11/15 |
| 2572 | 1,700.00 | 11/13 | 2573 | 9,160.50 | 11/05 |
| 2574 | 52,749.60 | 11/12 | 2575 | 1,883.25 | 11/12 |
| 2576 | 1,232.25 | 11/08 | 2577 | 93,249.33 | 11/08 |
| 2578 | 3,475.00 | 11/08 | 2579 | 5,450.00 | 11/13 |
| 2580 | 347.50 | 11/15 | 2581 | 930.00 | 11/21 |
| 2582 | 9,442.60 | 11/22 | 2583 | 3,531.00 | 11/22 |
| 2589* | 612.64 | 11/27 | 2591* | 347.50 | 11/27 |
| 2601* | 568.90 | 11/29 | 2606* | 848.36 | 11/27 |

* Indica un cambio en la secuencia del número de cheque en el estado

PO Box 362589, San Juan, Puerto Rico 00936-2589                    Miembro FDIC



ESTADO DE CUENTA

3
3004602470

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 2557 | $-930.00 | 11/05/13 | 2561 | $-2,363.53 | 11/05/13 |
| 2562 | $-306.00 | 11/06/13 | 2563 | $-2,630.00 | 11/08/13 |
| 2564 | $-2,600.00 | 11/05/13 | 2565 | $-771.47 | 11/13/13 |
| 2566 | $-3,319.18 | 11/01/13 | 2567 | $-14.67 | 11/06/13 |
| 2568 | $-1,007.89 | 11/05/13 | 2569 | $-3,250.00 | 11/18/13 |

PO Box 362589, San Juan, Puerto Rico 00936-2589                    Miembro FDIC



ESTADO DE CUENTA

5
3004602470



Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 2580 | $-347.50 | 11/15/13 | 2581 | $-930.00 | 11/21/13 |
| 2582 | $-9,442.60 | 11/22/13 | 2583 | $-3,531.00 | 11/22/13 |
| 2589 | $-612.64 | 11/27/13 | 2591 | $-347.50 | 11/27/13 |
| 2601 | $-568.90 | 11/29/13 | 2606 | $-848.36 | 11/27/13 |

Miembro FDIC

### ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: MEDSCI DIAGNOSTICS, INC.          CASE NO. 10-04961 ESL

Reporting Period beginning ___11/1/13___          Period ending ___11/30/13___

NAME OF BANK: Banco Santander          BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: 3004602470

PURPOSE OF ACCOUNT: _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | | | |
| | | | | |
| | | | | |
| | | See Attachment #1 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                    $ 328,043.38

MOR-8

**MEDSCO DIAGNOSTIC, INC**
Check Register
For the Period From Nov 1, 2013 to Nov 30, 2013
CASE #1004961

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| 2569 | 11/5/13 | U.S. TRUSTEE | 1050 | 3,250.00 |
| 2570 | 11/5/13 | Diagnostic Imaging Supp | 1050 | 24,381.00 |
| 2571 | 11/5/13 | Aquino, De Cordova, Alf | 1050 | 210.00 |
| 2572 | 11/5/13 | Regulatory Compliance | 1050 | 1,700.00 |
| 2573 | 11/5/13 | Dra. Idelisa Lleras | 1050 | 9,160.50 |
| 2574 | 11/5/13 | Dr. Oscar Zavala | 1050 | 52,749.60 |
| 2575 | 11/5/13 | Dr. Constantino Pérez H | 1050 | 1,883.25 |
| 2576 | 11/5/13 | Uno Radiology Group | 1050 | 1,232.25 |
| 2577 | 11/6/13 | Scotiabank | 1050 | 93,249.33 |
| 2578 | 11/6/13 | Scotiabank | 1050 | 3,475.00 |
| 2579 | 11/6/13 | Diagnostic Imaging Supp | 1050 | 5,450.00 |
| 2580 | 11/15/13 | Carlos A. Bonilla Padilla | 1050 | 347.50 |
| 2581 | 11/15/13 | Carmen Ramos | 1050 | 930.00 |
| 2582 | 11/15/13 | Diagnostic Imaging Supp | 1050 | 9,442.60 |
| 2583 | 11/15/13 | Diagnostic Imaging Supp | 1050 | 3,531.00 |
| 2584 | 11/15/13 | Diagnostic Product For I | 1050 | 2,000.00 |
| 2585 | 11/15/13 | Diagnostic Product For I | 1050 | 2,000.00 |
| 2586 | 11/15/13 | Santurce XRay | 1050 | 777.57 |
| 2587 | 11/22/13 | Uno Radiology Group | 1050 | 1,429.87 |
| 2588 | 11/22/13 | Dr. Constantino Pérez H | 1050 | 1,778.62 |
| 2589 | 11/22/13 | Yarybel Cabrera | 1050 | 612.64 |
| 2592 | 11/22/13 | Reliable Financial | 1050 | 306.00 |
| 2593 | 11/22/13 | New Century Finance Co | 1050 | 2,363.53 |
| 2594 | 11/25/13 | Scotiabank | 1050 | 93,249.33 |
| 2595 | 11/25/13 | Scotiabank | 1050 | 3,475.00 |
| 2596 | 11/25/13 | ReComs Realty | 1050 | 3,319.18 |
| 2597 | 11/25/13 | De Lage Landen Financ | 1050 | 223.90 |
| 2598 | 11/25/13 | Aquino, De Cordova, Alf | 1050 | 575.00 |
| 2599 | 11/25/13 | Carlos A. Suarez | 1050 | 300.00 |
| 2600 | 11/25/13 | Express Office Products | 1050 | 639.92 |
| 2601 | 11/25/13 | Rios Air Conditioning | 1050 | 568.90 |
| 2602 | 11/25/13 | Diagnostic Product For I | 1050 | 850.00 |
| 2603 | 11/25/13 | RICOH | 1050 | 197.95 |
| 2604 | 11/25/13 | AT&T | 1050 | 204.59 |
| 2603V | 11/25/13 | RICOH | 1050 | -197.95 |
| 2605 | 11/25/13 | RICOH | 1050 | 197.95 |
| 2590 | 11/27/13 | Carmen Ramos | 1050 | 930.00 |
| 2591 | 11/27/13 | Carlos A. Bonilla Padilla | 1050 | 347.50 |
| 2606 | 11/27/13 | Yarybel Cabrera | 1050 | 848.36 |
| BC | 11/30/13 | BC | 1050 | 53.49 |

**Total**     **328,043.38**

### ATTACHMENT 4B

### MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: MEDSCI DIAGNOSTICS, INC.          CASE NO. 10-04961 ESL

Reporting Period beginning _____11/1/13_____          Period ending _____11/30/13_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____Banco Santander_____          BRANCH: _____

ACCOUNT NAME: _____          ACCOUNT NUMBER: _____3004602489_____
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 12,055.57 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | 734.97        * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 11,320.60      **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

12/18/13 at 15:48:29.90                                                                          Page: 1

## MEDSCI DIAGNOSTIC, INC.
### Account Reconciliation
### As of Nov 30, 2013
### 1040 - Banco Santander-Payroll
### Bank Statement Date: November 30, 2013

Filter Criteria includes: Report is printed in Detail Format.

| | | | | |
|---|---|---|---|---|
| Beginning GL Balance | | | | 12,705.35 |
| Add: Cash Receipts | | | | |
| Less: Cash Disbursements | | | | (29,884.15) |
| Add (Less) Other | | | | 28,499.40 |
| Ending GL Balance | | | | 11,320.60 |
| Ending Bank Balance | | | | 12,055.57 |
| Add back deposits in transit | | | | |
| Total deposits in transit | | | | |
| (Less) outstanding checks | | | | |
| | Nov 27, 2013 | 1622 | (734.97) | |
| Total outstanding checks | | | | (734.97) |
| Add (Less) Other | | | | |
| Total other | | | | |
| Unreconciled difference | | | | 0.00 |
| Ending GL Balance | | | | 11,320.60 |

12/18/13 at 15:52:59.73

Page: 1

# MEDSCI DIAGNOSTIC, INC.
## Outstanding Checks
## As of Nov 30, 2013
## 1040 - Banco Santander-Payroll

Filter Criteria includes: 1) Uncleared Transactions; 2) Checks. Report order is by Number.

| Trans No | Date | Trans Desc | Trans Amt |
|----------|------|------------|-----------|
| 1622 | 11/27/13 | Nixa H. Pérez Mercado | -734.97 |
| | | **Total** | -734.97 |



## ESTADO DE CUENTA



17

CHAPTER 11 DEBTOR IN POSSESSION
MEDSCI DIAGNOSTIC INC
EDIF AMERICAN
1509 CALLE L LANDRON STE 1200
SAN JUAN PR 00911-1959

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004602489 |
| Desde | 31 Oct 2013 |
| Hasta | 29 Nov 2013 |

10
601

Caso #
1004961

| | |
|---|---|
| Total de depósitos en el Banco | $12,055.57 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 | **PYMES:** 787-281-3539

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



### DEBTOR IN POSSESSION
Número de cuenta  3004602489

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 13,595.31 |
| Depósitos y otros créditos | 3 | + | 28,500.00 |
| Cheques pagados y otros retiros | 18 | - | 30,039.74 |
| Balance final | | $ | 12,055.57 |

#### Información de intereses

Intereses ganados $      0.00 basado en un período de 29 Días.
Con una tasa anual de rendimiento de   0.00 %.

#### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 10/31 | Tasa int. anual 0.000 % | |
| 11/14 | Aviso de credito<br>BOOK TRANSF GLOBAL ACCESS | 8,000.00 |
| 11/22 | INTER. TRANS: 3004602470<br>112213114246 | 15,000.00 |
| 11/25 | INTER. TRANS: 3004602470<br>112513092111 | 5,500.00 |

#### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 1597 | 889.96 | 11/07 | 1599* | 10,986.00 | 11/04 |
| 1607* | 1,964.59 | 11/18 | 1608 | 1,467.79 | 11/15 |
| 1609 | 692.62 | 11/15 | 1610 | 1,789.04 | 11/15 |
| 1611 | 1,147.04 | 11/18 | 1612 | 858.94 | 11/15 |
| 1613 | 889.96 | 11/18 | 1614 | 734.97 | 11/18 |
| 1615 | 1,964.59 | 11/29 | 1616 | 1,276.04 | 11/27 |
| 1617 | 692.62 | 11/27 | 1618 | 1,789.04 | 11/27 |
| 1619 | 1,147.04 | 11/29 | 1620 | 858.94 | 11/27 |
| 1621 | 889.96 | 11/29 | | | |

* Indica un cambio en la secuencia del número de cheque en el estado

#### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 11/29 | Cargos 0002  cheques en exceso | 0.60 |



**ESTADO DE CUENTA**

3
3004602489

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.



| 1597 | $-889.96 | 11/07/13 |
| 1599 | $-10,986.00 | 11/04/13 |
| 1607 | $-1,964.59 | 11/18/13 |
| 1608 | $-1,467.79 | 11/15/13 |
| 1609 | $-692.62 | 11/15/13 |
| 1610 | $-1,789.04 | 11/15/13 |
| 1611 | $-1,147.04 | 11/18/13 |
| 1612 | $-858.94 | 11/15/13 |
| 1613 | $-889.96 | 11/18/13 |
| 1614 | $-734.97 | 11/18/13 |





**Account Reconcilement / Reconciliación de Cuenta**

| Pending Debits and Checks / Cheques y Débitos Pendientes | | |
|---|---|---|
| No. / Núm. | Paid to / Pagado a | Amount / Importe |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Pending / Total Pendiente | | |

Ending Balance on this Statement / Balance Final en este Estado    $ _____
Add Deposits and Other Credit Pending/Sume Depósitos y Otros
Créditos Pendientes (+)  $ _____
Sub-Total  $ _____
Subtract Checks and Other Debits Pending/Reste Cheques y
Otros Débitos Pendientes (-)  $ _____
Balance  $ _____
The above balance should equal that of your checking notebook after deducting service charges, if any. / El balance arriba debe ser igual al de su libreta de cheques después de descontar los cargos por servicios, si alguno.

THIS IS A SUMMARY OF YOUR RIGHTS AND OUR RESPONSIBILITIES IN CCORDANCE WITH THE PROVISIONS OF THE ACCOUNT AGREEMENT YOU UBSCRIBED WITH THE BANK, OF WHICH YOU RECEIVED A COPY.

IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS OR UTOMATIC TELLER TRANSACTIONS IN YOUR ACCOUNT STATEMENT:

If you believe that your statement of account has an error, or if you need additional formation about transactions related with electronic transfers of funds, Point of Sale, or "Pago xpress", please call us at Banco en Casa (787) 281-2000 or 1-800-SANTANDER, or write to s at:

BANCO SANTANDER PUERTO RICO
Central Operations Department
Electronic Fund Transfer Division
PO Box 362589, San Juan PR 00936-2589

We should receive your claim within sixty (60) days following the date of the FIRST tatement sent in which the error transaction or problem alleged by you is reflected. In it you ust indicate your name and account number; describe the error or the transfer of which you ave doubt, including the date and the statement reference number; the dollar amount of the lleged error or question and a clear explanation as to why you believe that an error exists or hy do you need additional information. We will investigate your claim and immediately correct ny error. If we take more than ten (10) business days after your claim to accomplish this, we ill temporarily credit your account for the amount of the alleged error. The former is only for laims confirmed in writing within the ten (10) days before mentioned. This way, you will have se of that money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT OF RANSACTIONS IN YOUR RESERVE ACCOUNT WHEN THE LINE OF CREDIT IS CTIVATED:

In case of errors or questions about your Reserve Account, calling us by telephone does not aintain your rights. You must write us at the before mentioned address within sixty (60) ollowing the date of the FIRST statement sent where the transaction with the error or problem lleged by you is reflected. In your letter you must include the same information indicated in ection (Errors or Questions About Electronic Transfers or Automated Teller Transactions in our Account Statement). You do not have to pay the amount in dispute while we are vestigating, but you continue obliged to pay that portion of your invoice that is not in dispute. While we investigate we will not take any action to collect the amount claimed nor will inform aid amount as in arrears.

THE FINANCE CHARGE in your Reserve Account is calculated by applying the DAILY ERIODIC RATE to the average daily balance owed, which is determined by adding the daily alance owed in each day of the period covered by the statement and dividing said sum by the umber of days in the period. The balance owed on each day of the period covered by the tatement is determined by adding to the previous day's balance the advances and other debits nd subtracting the payments and credits made during the day.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT ON RANSACTIONS IN YOUR DEPOSITS ACCOUNT THAT ARE NOT ELECTRONIC RANSFERS OR TRANSACTIONS THAT AFFECT YOUR LINE OF RESERVE: Please eview all the transactions in this statement that DO NOT include electronic transfers or ansactions that affect the reserve line, and inform us in writing to the before mentioned ddress about any discrepancy within thirty (30) days following the date of the statement.

FOR ADDITIONAL INFORMATION, PLEASE REFER TO THE SUPPLEMENTARY EPOSIT ACCOUNT AGREEMENT.

CHANGE OF ADDRESS: Please call Banco en Casa (787) 281-2000 or 1-800-726-8263. lso, you can use www.santander.pr or send a letter via mail or fax to (787) 281-3089 or 787) 281-3195 with your name, the four last digits of your social security number, accounts umbers for which you want the address changed, telephone number, occupation, e-mail, old ostal address, new postal address and authorized signatures on accounts to the following ddress:

BANCO SANTANDER PUERTO RICO
C.I.F. Department
PO Box 362589, San Juan, PR 00936-2586

DISPOSITIONS OF THE UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 AND EGULATION GG

Santander will close any account or terminate any business relationship if any account, roduct or service is found to have been used for any payment or receipt or any other transaction nvolving internet illegal gambling.

ESTE ES EL RESUMEN DE SUS DERECHOS Y NUESTRAS RESPONSABILIDADES DE ACUERDO CON LAS DISPOSICIONES DEL CONVENIO DE CUENTA QUE USTED SUSCRIBIÓ CON EL BANCO DEL CUAL USTED RECIBIÓ COPIA

EN CASO DE ERRORES O PREGUNTAS EN SU ESTADO DE CUENTA SOBRE TRANSFERENCIAS ELECTRONICAS DE FONDOS O TRANSACCIONES DE CAJEROS AUTOMATICOS:

Si usted entiende que su estado de cuenta presenta un error, o si necesita más información sobre transacciones de transferencias electrónicas de fondos, Puntos de Venta o Pago Express, favor de llamarnos a Banco en Casa por el (787) 281-2000 o al 1-800-SANTANDER o escríbanos a:

BANCO SANTANDER PUERTO RICO
Departamento de Operaciones Centralizadas
División de Transferencias Electrónicas
PO Box 362589, San Juan PR 00936-2589

Debemos recibir su reclamación dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con error o problema alegado por usted. En esta debe indicarnos su nombre y número de cuenta; describir el error o la transferencia sobre la cual tiene duda, incluyendo la fecha y el número de referencia del estado; el monto en dólares del alegado error o pregunta y una clara explicación del porqué usted cree que existe el error o porqué necesita información adicional. Investigaremos su reclamación y corregiremos inmediatamente cualquier error. Si tomamos más de diez (10) días laborables después de su reclamo en realizar esto, acreditaremos provisionalmente su cuenta por la cantidad del alegado error. Esto sólo en las reclamaciones confirmadas por escrito dentro de los diez (10) días antes mencionados. De esta manera, usted podrá hacer uso de ese dinero durante el tiempo que tome completar nuestra investigación.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA RESERVA CUANDO LA LINEA DE CREDITO ES ACTIVADA:

En caso de errores o preguntas sobre su Línea de Reserva, el llamarnos por teléfono no conserva sus derechos. Usted debe escribirnos a la dirección antes mencionada dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con el error o problema alegado por usted. En su carta debe incluir la misma información indicada en la sección de (Errores o Preguntas en su Estado de Cuenta sobre Transferencias Electrónicas de Fondo o Transacciones de Cajeros Automáticos). Usted no tiene que pagar la cantidad en disputa mientras nosotros estemos investigando, pero continúa obligado a pagar aquella parte de su factura que no esté en disputa. Mientras nosotros investiguemos no tomaremos ninguna acción para cobrar la cantidad reclamada ni informaremos dicha cantidad como atrasada.

EL CARGO POR FINANCIAMIENTO en su Cuenta Reserva se calcula aplicando la TASA DIARIA PERIODICA al balance promedio adeudado, que se determina sumando el balance diario en cada día del período cubierto por el estado y dividiendo dicha suma por el número de días en el período. El balance adeudado en cada día del período cubierto por el estado se determina sumando el balance del día anterior más los adelantos y otros débitos, y restando los pagos y créditos hechos durante el día.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA DE DEPOSITO QUE NO SON TRANSFERENCIAS ELECTRONICAS O TRANSACCIONES QUE AFECTEN SU LINEA DE RESERVA: Por favor, repase todas las transacciones en este estado que NO incluyan transferencia electrónicas o transacciones que afecten la línea de reserva, e infórmenos por escrito a la dirección antes mencionada sobre cualquier discrepancia dentro de los treinta (30) días siguientes a la fecha del estado.

PARA INFORMACION ADICIONAL, FAVOR DE HACER REFERENCIA AL CONVENIO SUPLEMENTARIO DE CUENTA.

CAMBIO DE DIRECCION: Favor de comunicarse a Banco en Casa (787) 281-2000 ó 1-800-726-8263. Además, puede utilizar www.santander.pr o envíe una carta por correo o fax al (787) 281-3089 ó (787) 281-3195 con su nombre, los últimos cuatro dígitos de su seguro social, números de cuentas a las cuales solicita el cambio de dirección, número de teléfono, ocupación, e-mail, dirección postal anterior, dirección postal nueva y firmas autorizadas en las cuentas a la siguiente dirección:

BANCO SANTANDER PUERTO RICO
Departamento C.I.F.
PO Box 362589, San Juan, PR 00936-2586

DISPOSICIONES DEL UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006  Y LA REGLAMENTACION GG:

Santander cerrará cualquier cuenta o terminará cualquier relación comercial si en algún momento se utiliza cualquier cuenta, producto o servicio ofrecido por Santander para el pago o recibo o cualquier otra transacción relacionada con apuestas o juegos ilegales por Internet.

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: MEDSCI DIAGNOSTICS, INC.          CASE NO. 10-04961 ESL

Reporting Period beginning _____11/1/13_____          Period ending _____11/30/13_____

NAME OF BANK: ____Banco Santander____          BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: ____3004602489_____

PURPOSE OF ACCOUNT: _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  |  | See Attachment #2 |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $ 29,884.75 |

**MEDSCI DIAGNOSTIC, INC.**
Check Register
For the Period From Nov 1, 2013 to Nov 30, 2013
CASE #10049961

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| 1599 | 11/1/13 | Osvaldo Carlo Linares | 1040 | 10,986.00 |
| 1607 | 11/15/13 | Ana M. Vizcarrondo | 1040 | 1,964.59 |
| 1608 | 11/15/13 | Gloria I. Flores Ramos | 1040 | 1,467.79 |
| 1609 | 11/15/13 | Luz M. Victoriano Góme: | 1040 | 692.62 |
| 1610 | 11/15/13 | Julio Pellot Noriega | 1040 | 1,789.04 |
| 1611 | 11/15/13 | Osvaldo Carlo Zerbi | 1040 | 1,147.04 |
| 1612 | 11/15/13 | Carlos Bonilla | 1040 | 858.94 |
| 1613 | 11/15/13 | Giovani Carlo Zerbi | 1040 | 889.96 |
| 1614 | 11/15/13 | Nixa H. Pérez Mercado | 1040 | 734.97 |
| 1615 | 11/27/13 | Ana M. Vizcarrondo | 1040 | 1,964.59 |
| 1616 | 11/27/13 | Gloria I. Flores Ramos | 1040 | 1,276.04 |
| 1617 | 11/27/13 | Luz M. Victoriano Góme: | 1040 | 692.62 |
| 1618 | 11/27/13 | Julio Pellot Noriega | 1040 | 1,789.04 |
| 1619 | 11/27/13 | Osvaldo Carlo Zerbi | 1040 | 1,147.04 |
| 1620 | 11/27/13 | Carlos Bonilla | 1040 | 858.94 |
| 1621 | 11/27/13 | Giovani Carlo Zerbi | 1040 | 889.96 |
| 1622 | 11/27/13 | Nixa H. Pérez Mercado | 1040 | 734.97 |
| BC | 11/30/13 | BC | 1040 | 0.60 |
| | | | | $29,884.75 |

**Total**

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: MEDSCI DIAGNOSTICS, INC.      CASE NO. 10-04961 ESL

Reporting Period beginning ___11/1/13___      Period ending ___11/30/13___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  __Banco Santander__      BRANCH: _____

ACCOUNT NAME: _____      ACCOUNT NUMBER:  __3004602497__

PURPOSE OF ACCOUNT: _____TAX_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,947.51 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Oustanding Checks and other debits | $ | 1,816.78     * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 130.73     **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

12/18/13 at 15:44:24.46

# MEDSCI DIAGNOSTIC, INC.
## Account Reconciliation
## As of Nov 30, 2013
## 1060 - Banco Santander-Taxes
## Bank Statement Date: November 30, 2013

Filter Criteria includes: Report is printed in Detail Format.

| | | | | |
|---|---|---|---|---|
| Beginning GL Balance | | | | 87.94 |
| Add: Cash Receipts | | | | |
| Less: Cash Disbursements | | | | |
| Add (Less) Other | | | | 42.79 |
| Ending GL Balance | | | | 130.73 |
| Ending Bank Balance | | | | 1,947.51 |
| Add back deposits in transit | | | | |
| Total deposits in transit | | | | |
| (Less) outstanding checks | | | | |
| Total outstanding checks | | | | |
| Add (Less) Other | | | | |
| | Feb 6, 2013 | JE-02-02 | (1,816.78) | |
| Total other | | | | (1,816.78) |
| Unreconciled difference | | | | 0.00 |
| Ending GL Balance | | | | 130.73 |



# ESTADO DE CUENTA



CHAPTER 11 DEBTOR IN POSSESSION
MEDSCI DIAGNOSTIC INC
EDIF AMERICAN
1509 CALLE L LANDRON STE 1200
SAN JUAN PR 00911-1959

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004602497 |
| Desde | 31 Oct 2013 |
| Hasta | 29 Nov 2013 |

10
601

Caso #
1004961

| | |
|---|---|
| Total de depósitos en el Banco | $1,947.51 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 | **PYMES:** 787-281-3539

Convierta su estado de cuenta en energía . Solicítelo electrónicamente por

Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.



## DEBTOR IN POSSESSION

Número de cuenta   3004602497

| | | |
|---|---|---|
| Balance inicial | $ | 1,904.72 |
| Depósitos y otros créditos | 1 + | 7,450.00 |
| Cheques pagados y otros retiros | 3 - | 7,407.21 |
| Balance final | $ | 1,947.51 |

---

**Información de intereses**

Intereses ganados $    0.00 basado en un período de 29 Días.
Con una tasa anual de rendimiento de    0.00 %.

---

**Resumen de créditos**

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 10/31 | Tasa int. anual 0.000 % | | |
| 11/05 | INTER. TRANS: 3004602470 110513082138 | | 7,450.00 |

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 11/06 | ACH RECEIVED TRANSACTION DB HACIENDA   HACIENDA PARA SE | 1,983.86 |
| 11/06 | ACH RECEIVED TRANSACTION DB HACIENDA   HACIENDA PARA SE | 4,048.29 |
| 11/13 | ACH RECEIVED TRANSACTION DB USATAXPYMT IRS | 1,375.06 |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 11/05 | 9,354.72 | 11/13 | 1,947.51 | 11/29 | 1,947.51 |
| 11/06 | 3,322.57 | | | | |

---

**Resumen de cargos por sobregiro y efectos devueltos**

| | Total del período | Total acumulado durante el año 2013 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: MEDSCI DIAGNOSTICS, INC.     CASE NO. 10-04961 ESL

Reporting Period beginning ___11/1/13___     Period ending __11/30/13__

NAME OF BANK: Banco Santander     BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT # _3004602497_____

PURPOSE OF ACCOUNT: ____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | | | |
| | | See Attachment #3 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                      7,407.21 (d)

### SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxes Paid | 7,407.21 (a) |
| Sales & Use Taxes Paid | (b) |
| Other Taxes Paid | 0.00 (c) |
| TOTAL | 7,407.21 (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).

(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).

(d) These two lines must be equal.

ATTACHMENT # 3

**MEDSCI DIAGNOSTIC, INC.**
**Check Register**
**For the Period From Nov 1, 2013 to Nov 30, 2013**
**CASE #1004961**

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| JE-11-03 | 11/5/13 | Pago 7% qqqqoctubre de 2013 | 1060 | 4,048.29 |
| JE-11-03 | 11/5/13 | Pago I.T. octubre de 2013 | 1060 | 1,983.86 |
| JE-11-05 | 11/12/13 | Pago SS octubre | 1060 | 1,375.06 |
| | | | | $ 7,407.21 |
| | 11/30/13 | Scotiabank | 1035 | $    10.00 |

Page: 1

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | NONE | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____ (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| | NONE | | |
| | | | |
| | | | |

**TOTAL**     $ _____ (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____
NONE
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)     $ _____ (c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-13

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: MEDSCI DIAGNOSTICS, INC.          CASE NO. 10-04961 ESL

Reporting Period beginning  11/1/13          Period ending  11/30/13

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | See Attachment #6 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                          $ 10,972.98

**MEDSCI DIAGNOSTIC, INC.**
**TAXES OWED AND DUE**

ATTACHMENT # 6

| NAME OF TAXING | DATE PAYMENT DUE | DESCRIPTION | AMOUNT | DATE LAST TAX RETURN FILE | TAX RETURN PERIOD |
|---|---|---|---|---|---|
| IRS | 12/15/2013 | Soc. Seg & Med | $  3,626.95 | 9/30/2013 | 12/31/2013 |
| Treasury Dept | 12/15/2013 | Inc. Tax Witheld | 1,957.21 | 9/30/2013 | 12/31/2013 |
| Treasury Dept | 12/15/2013 | Inc. Tax Witheld 7% | 5,385.88 | 9/30/2013 | 12/31/2013 |
| Treasury Dept | 1/31/2014 | SDI | 2.94 | 9/30/2013 | 12/31/2013 |
| | | **Total** | **$ 10,972.98** | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: MEDSCI DIAGNOSTICS, INC.          CASE NO. 10-04961 ESL

Reporting Period beginning   11/1/13          Period ending 11/30/13

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| OSVALDO CARLO, ESQ. | PRESIDENT | Salaries | 12,000 |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 6 | |
| Number hired during the period | -0- | |
| Number terminated or resigned during period | -0- | |
| Number of employees on payroll at end of period | 6 | |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| CFSE | 787-767-4681 | 0812001400 | FSE | 6/30/13 | |
| Universal Insurance Company | | UC-5600237869 | Commercial Policy | 10/08/14 | |
| Universal CAICO | | 88PP369597 | Vehicle insurance | 04/20/2014 | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | NONE | | |
| | | | |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

MOR-15

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

1) Adversary Proceeding 10-0094 filed;TRO sought. Hearing held. Matter under advisement

2) Stipulation with Scotiabank for use of cash collateral

3) Attached the Scotiabank escrow statement balance .

Is important mention  that bank charge ten dollar from credit analysis.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

MEDSCI DIAGNOSTIC, INC.
Balance Sheet
November 30, 2013

ASSETS

| Current Assets | | | |
|---|---|---:|---:|
| Scotiabank | $ | 2,316.87 | |
| Cash Santander | | 98,413.78 | |
| Accounts receivable | | 1,171,118.50 | |
| Unbilled receivable | | 70,520.00 | |
| Allowance for Doubtful Account | | (146,717.00) | |
| Prepaid income tax | | 9,940.41 | |
| Inventory- Mayaguez | | 577.05 | |
| Inventory- Ponce | | 548.28 | |
| Inventory- Carolina | | 988.60 | |
| Inventory- San Juan | | 1,414.29 | |
| Prepaid Insurance | | 20,209.16 | |
| Prepaid rent | | 2,500.00 | |
| | | | |
| Total Current Assets | | | 1,231,829.94 |
| | | | |
| Property and Equipment | | | |
| Furnitures & Fixtures | | 3,631.58 | |
| Signs | | 18,599.81 | |
| Property and Equipment-May | | 965,487.17 | |
| Property and Equipment-Pon | | 908,903.20 | |
| Property and Equipment-Car | | 948,732.17 | |
| Property and Equipment- SJ | | 465,805.03 | |
| Vehicles | | 13,795.00 | |
| Building Improvement- MAY | | 294,079.80 | |
| Building Improvement- Poc | | 360,746.48 | |
| Building Improvement- Car | | 250,746.45 | |
| Computer Software-May | | 544,950.00 | |
| Computer Software- Ponc | | 544,950.02 | |
| Computer Software- Carol | | 544,950.00 | |
| Computer Software- SJ | | 375,650.00 | |
| Accum. Dep.-Furnitures | | (3,631.58) | |
| Accum. Dep. - Signs | | (18,599.81) | |
| Acc. Dep. Vehicles | | (13,795.00) | |
| Accum. Dep. - Prop&Eqt M | | (800,030.41) | |
| Accum. Dep. - Prop&Eqt P | | (752,634.43) | |
| Accum. Dep. - Prop&Eqt C | | (780,594.25) | |
| Accum. Dep. - Prop&Eqt S | | (386,297.50) | |
| Accum. Dep.- Building Impro M | | (224,060.78) | |
| Accum. Dep.- Building Impro. P | | (274,854.45) | |
| Accum. Dep.- Building Impro. C | | (191,044.88) | |
| Acc. Dep. Computer Software-M | | (448,556.00) | |
| Acc. Dep. Computer Software-P | | (447,961.21) | |
| Acc. Dep. Computer Software-C | | (446,022.67) | |
| Acc. Dep. Computer Software-SJ | | (311,091.15) | |
| | | | |
| Total Property and Equipment | | | 1,141,852.59 |
| | | | |
| Total Assets | $ | | 2,373,682.53 |

Unaudited - For Management Purposes Only

MEDSCI DIAGNOSTIC, INC.
Balance Sheet
November 30, 2013

LIABILITIES AND STOCKHOLDERS' EQUITY

Current Liabilities
| | | |
|---|---|---|
| Accounts payable | $ 795,757.74 | |
| Post Petition- Accts payable | 385,701.55 | |
| Due to Stockholders | 2,448.74 | |
| Property tax payable(CRIM) | 999,888.98 | |
| FICA (IRS) payable | 3,626.95 | |
| Income W/H tax payable | 1,957.21 | |
| Disabilities (SDI) payable | 2.94 | |
| Income taxes 7% payable | 5,385.88 | |
| Accrued vacation | 14,950.16 | |
| Accrued sick | 8,100.00 | |
| Accrued chrismas bonus | 2,000.00 | |
| Accrued expense | 45,582.29 | |
| Insurance payable | 15,497.54 | |
| Loan interest payable | 12,129.22 | |
| Line of credit -interest | 6,950.00 | |
| Line of credit- Scotiabank | 492,151.90 | |
| C/P Lines of credit | 1,005,949.62 | |
| Reliable Loan- C/P | 297.05 | |
| | | |
| Total Current Liabilities | | 3,798,377.77 |
| | | |
| Long-Term Liabilities | | |
| Reliable Loan- L/T | 1,205.94 | |
| | | |
| Total Long-Term Liabilities | | 1,205.94 |
| | | |
| Total Liabilities | | 3,799,583.71 |
| | | |
| Stockholders' Equity | | |
| Accumulated deficit | (1,889,780.54) | |
| Subscription receivable | (1,000.00) | |
| Common Stock | 1,000.00 | |
| Net Income | 463,879.36 | |
| | | |
| Total Stockholders' Equity | | (1,425,901.18) |
| | | |
| Total Liabilities & Stockholders' Equity | | $    2,373,682.53 |

Unaudited - For Management Purposes Only

Page: 1

MEDSCI DIAGNOSTIC, INC.
Income Statement
For the Eleven Months Ending November 30, 2013

| | Current Month This Year | Year to Date This Year | Current Month Last Year | Year to Date Last Year |
|---|---|---|---|---|
| **Revenues** | | | | |
| Professional fees | $ 230,674.31 | $ 3,184,407.49 | $ 191,523.40 | $ 3,239,762.13 |
| | | | | |
| Total Revenues | 230,674.31 | 3,184,407.49 | 191,523.40 | 3,239,762.13 |
| | | | | |
| **Cost of Services** | | | | |
| Supplies cost | 58,531.94 | 401,356.50 | 36,626.14 | 408,439.52 |
| Repair & Mantainence- cost | 0.00 | 105,753.14 | 4,719.65 | 145,534.96 |
| Tolls | 77.50 | 1,550.00 | 155.00 | 1,550.00 |
| Internet services | 2,995.80 | 44,339.06 | 0.00 | 0.00 |
| Cost of Sales-Salary & Wage | 21,953.17 | 236,178.18 | 17,919.01 | 197,993.39 |
| Professional services | 49,780.00 | 645,458.50 | 45,571.25 | 688,161.80 |
| Lics. & Permit cost | 0.00 | 666.00 | 0.00 | 400.00 |
| Depreciation equipment | 73,769.43 | 812,618.85 | 70,475.87 | 817,855.62 |
| Payroll tax - cost | 1,679.46 | 21,326.10 | 1,370.83 | 18,699.42 |
| | | | | |
| Total Cost of Services | 208,787.30 | 2,269,246.33 | 176,837.75 | 2,278,634.71 |
| | | | | |
| Gross Profit | 21,887.01 | 915,161.16 | 14,685.65 | 961,127.42 |
| | | | | |
| **Expenses** | | | | |
| Stamps | 0.00 | 188.00 | 0.00 | 0.00 |
| Workmen compensation | 0.00 | 6,791.77 | 0.00 | 8,589.28 |
| Payroll tax expense | 174.00 | 9,704.77 | 174.00 | 9,303.63 |
| Property tax expense | 0.00 | 0.00 | 0.00 | 45,000.00 |
| Rent expense | 3,266.98 | 33,473.88 | 3,043.08 | 28,378.65 |
| Professional services | 3,975.97 | 68,578.38 | 184,095.79 | 377,135.62 |
| Maintenance & repairs expense | 1,754.95 | 8,026.85 | 300.00 | 12,797.84 |
| Utilities expense | 500.00 | 5,500.00 | 500.00 | 5,500.00 |
| Licence& permition expense | 0.00 | 0.00 | 0.00 | 690.00 |
| Reimbursement expense | 77.50 | 419.76 | 200.00 | 2,200.00 |
| Office supplies expense | 0.00 | 456.57 | 0.00 | 892.81 |
| Telephone expense | 204.59 | 2,146.59 | 178.57 | 1,977.35 |
| Office expense | 0.00 | 0.00 | 279.95 | 1,724.04 |
| Messenger/ Delivery expenses | 0.00 | 299.16 | (240.76) | 1,369.67 |
| Auto expense | 540.00 | 6,050.00 | 585.35 | 5,546.35 |
| Bank charge expense | 64.09 | 1,215.57 | 53.60 | 1,293.31 |
| Medical insurance expense | 1,468.30 | 10,680.36 | 777.70 | 8,132.15 |
| Salaries expense | 12,000.00 | 132,000.00 | 12,000.00 | 132,000.00 |
| Insurance expense | 2,020.92 | 23,133.66 | 2,098.06 | 27,860.23 |
| Interest expense | 9,773.90 | 113,593.15 | 14,725.98 | 194,856.35 |
| US Trustee- Administration | 0.00 | 13,000.00 | 0.00 | 14,625.00 |
| Donation expense | 0.00 | 0.00 | 0.00 | 1,228.50 |
| Patent expense | 0.00 | 16,023.33 | 0.00 | 8,337.69 |
| | | | | |
| Total Expenses | 35,821.20 | 451,281.80 | 218,771.32 | 889,438.47 |
| | | | | |
| Net Income (Loss) | $ (13,934.19) | $ 463,879.36 | $ (204,085.67) | $ 71,688.95 |

For Management Purposes Only

12/30/13 at 19:51:18.20

Page: 1

# MEDSCI DIAGNOSTIC, INC.
## General Ledger Trial Balance
### As of Nov 30, 2013

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Account ID | Account Description | Debit Amt | Credit Amt |
|---|---|---|---|
| 1035 | Scotiabank | 2,316.87 | |
| 1040 | Banco Santander-Payroll | 11,320.60 | |
| 1050 | Banco Santander | 86,962.45 | |
| 1060 | Banco Santander-Taxes | 130.73 | |
| 1100 | Accounts receivable | 1,171,118.50 | |
| 1110 | Unbilled receivable | 70,520.00 | |
| 1150 | Allowance for Doubtful Acc | | 146,717.00 |
| 1158 | Prepaid income tax | 9,940.41 | |
| 1201 | Inventory- Mayaguez | 577.05 | |
| 1202 | Inventory- Ponce | 548.28 | |
| 1203 | Inventory- Carolina | 988.60 | |
| 1204 | Inventory- San Juan | 1,414.29 | |
| 1415 | Prepaid Insurance | 20,209.16 | |
| 1417 | Prepaid rent | 2,500.00 | |
| 1498 | Furnitures & Fixtures | 3,631.58 | |
| 1499 | Signs | 18,599.81 | |
| 1500 | Property and Equipment-M | 965,487.17 | |
| 1501 | Property and Equipment-P | 908,903.20 | |
| 1502 | Property and Equipment-C | 948,732.17 | |
| 1503 | Property and Equipment- S | 465,805.03 | |
| 1504 | Vehicles | 13,795.00 | |
| 1600 | Building Improvement- MA | 294,079.80 | |
| 1601 | Building Improvement- Poc | 360,746.48 | |
| 1602 | Building Improvement- Car | 250,746.45 | |
| 1700 | Computer Software-May | 544,950.00 | |
| 1701 | Computer Software- Ponc | 544,950.02 | |
| 1702 | Computer Software- Carol | 544,950.00 | |
| 1703 | Computer Software- SJ | 375,650.00 | |
| 1800 | Accum. Dep.-Furnitures | | 3,631.58 |
| 1801 | Accum. Dep. - Signs | | 18,599.81 |
| 1805 | Acc. Dep. Vehicles | | 13,795.00 |
| 1900 | Accum. Dep. - Prop&Eqt M | | 800,030.41 |
| 1905 | Accum. Dep. - Prop&Eqt P | | 752,634.43 |
| 1910 | Accum. Dep. - Prop&Eqt C | | 780,594.25 |
| 1915 | Accum. Dep. - Prop&Eqt S | | 386,297.50 |
| 1920 | Accum. Dep.- Building Impr | | 224,060.78 |
| 1925 | Accum. Dep.- Building Impr | | 274,854.45 |
| 1930 | Accum. Dep.- Building Impr | | 191,044.88 |
| 1940 | Acc. Dep. Computer Softw | | 448,556.00 |
| 1941 | Acc. Dep. Computer Softw | | 447,961.21 |
| 1942 | Acc. Dep. Computer Softw | | 446,022.67 |
| 1943 | Acc. Dep. Computer Softw | | 311,091.15 |
| 2000 | Accounts payable | | 795,757.74 |
| 2005 | Post Petition- Accts payabl | | 385,701.55 |
| 2100 | Due to Stockholders | | 2,448.74 |
| 2312 | Property tax payable(CRIM) | | 999,888.98 |
| 2330 | FICA (IRS) payable | | 3,626.95 |
| 2350 | Income W/H tax payable | | 1,957.21 |
| 2370 | Disabilities (SDI) payable | | 2.94 |
| 2380 | Income taxes 7% payable | | 5,385.88 |
| 2381 | Accrued vacation | | 14,950.16 |
| 2382 | Accrued sick | | 8,100.00 |
| 2383 | Accrued chrismas bonus | | 2,000.00 |
| 2384 | Accrued expense | | 45,582.29 |
| 2390 | Insurance payable | | 15,497.54 |
| 2391 | Loan interest payable | | 12,129.22 |
| 2392 | Line of credit -interest | | 6,950.00 |
| 2425 | Line of credit- Scotiabank | | 492,151.90 |
| 2427 | C/P Lines of credit | | 1,005,949.62 |
| 2428 | Reliable Loan- C/P | | 297.05 |
| 2699 | Reliable Loan- L/T | | 1,205.94 |
| 3910 | Accumulated deficit | 1,889,780.54 | |
| 3925 | Subscription receivable | 1,000.00 | |

12/30/13 at 19:51:18.21

Page: 2

## MEDSCI DIAGNOSTIC, INC.
### General Ledger Trial Balance
### As of Nov 30, 2013

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Account ID | Account Description | Debit Amt | Credit Amt |
|---|---|---:|---:|
| 3930 | Common Stock | | 1,000.00 |
| 4000 | Professional fees | | 3,184,407.49 |
| 5300 | Supplies cost | 401,356.50 | |
| 5350 | Repair & Mantainence- cos | 105,753.14 | |
| 5360 | Tolls | 1,550.00 | |
| 5365 | Stamps | 188.00 | |
| 5370 | Internet services | 44,339.06 | |
| 5400 | Cost of Sales-Salary & Wa | 236,178.18 | |
| 5500 | Professional services | 645,458.50 | |
| 5600 | Lics. & Permit cost | 666.00 | |
| 5900 | Depreciation equipment | 812,618.85 | |
| 5950 | Workmen compensation | 6,791.77 | |
| 6075 | Payroll tax expense | 9,704.77 | |
| 6100 | Payroll tax - cost | 21,326.10 | |
| 6300 | Rent expense | 33,473.88 | |
| 6325 | Professional services | 68,578.38 | |
| 6350 | Maintenance & repairs exp | 8,026.85 | |
| 6400 | Utilities expense | 5,500.00 | |
| 6430 | Reimbursement expense | 419.76 | |
| 6450 | Office supplies expense | 456.57 | |
| 6500 | Telephone expense | 2,146.59 | |
| 6575 | Messenger/ Delivery expen | 299.16 | |
| 6615 | Auto expense | 6,050.00 | |
| 6850 | Bank charge expense | 1,215.57 | |
| 6875 | Medical insurance expense | 10,680.36 | |
| 6900 | Salaries expense | 132,000.00 | |
| 6950 | Insurance expense | 23,133.66 | |
| 6975 | Interest expense | 113,593.15 | |
| 6980 | US Trustee- Administration | 13,000.00 | |
| 7060 | Patent expense | 16,023.33 | |
| | **Total:** | **12,230,882.3** | **12,230,882.3** |